## OFFICE OF THE UNITED STATES TRUSTEE – REGION 3
## POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post-confirmation debtor.

Debtor's Name: Mayur Patel                     Bank: TD BANK

Bankruptcy Number: 15-11648 (AMC)              Account Number: ____3029

Date of Confirmation: December 4, 2017          Account Type: checking

Reporting Period (month/year): January 2018 – March 2018

    Beginning Cash Balance:                        $ 467.53

All receipts received by the debtor:

    Cash Sales:                                    $ _____

    Collection of Accounts Receivable:             $ 19,387.55

    Proceeds from Litigation (settlement or otherwise) $ _____

    Sale of Debtor's Assets:                       $ _____

    Capital Infusion pursuant to the Plan:         $ _____

    Interest                                       $ _____

    Total of cash received:                        $ _____

Total of cash available:                       $ 19,387.55

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

    Disbursements made under the plan, excluding the administrative
        Claims of bankruptcy professionals:     $ _____

    Disbursements made pursuant to the administrative claims of
        Bankruptcy professionals:                $ _____

    All other disbursements made in the ordinary
        course:                                  $ _____

    Total Disbursements                            $ 14,305.87

Ending Cash Balance                            $ 4,918.32

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

5/25/18                     *Mayur Patel* (signature)
Date                        Name/Title

5248087



# TD Bank
America's Most Convenient Bank®           7        STATEMENT OF ACCOUNT

MAYUR PATEL  
DIP CASE 15-11648   EDPA  
6 S STRAWBERRY   ST APT 1  
PHILADELPHIA   PA  19106-

Page:                                                                 1 of 6  
Statement   Period:        Dec 24 2017-Jan  23 2018  
Cust  Ref  #:                       4315293029-039-7-###  
Primary  Account  #:                               029

Chapter    11  Checking  
MAYUR PATEL  
DIP CASE 15-11648 EDPA                                Account    # 431-5293029

## ACCOUNT  SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning  Balance | 467.53 | Average   Collected   Balance | 4,121.99 |
| Electronic   Deposits | 7,448.04 | Interest   Earned   This  Period | 0.00 |
| | | Interest   Paid   Year-to-Date | 0.00 |
| Electronic   Payments | 3,243.19 | Annual   Percentage   Yield  Earned | 0.00% |
| Ending   Balance | 4,672.38 | Days   in Period | 31 |

| | Total  for this Period | Total  Prior  Year |
|---|---|---|
| Total  Overdraft  Fees | $0.00 | $350.00 |
| Total  Returned  Item  Fees  (NSF) | $0.00 | $315.00 |

## DAILY ACCOUNT ACTIVITY

**Electronic   Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/27 | ATM  CHECK  DEPOSIT,  *****30002328128  AUT 122717  ATM CHECK  DEPOSI  401 LANCASTER  AVENUE  HAVERFORD  * PA | 5,000.00 |
| 01/12 | ACH  DEPOSIT,  SJM  FOODS   LLC DIRECT  DEP  ****05402227SEN | 1,055.74 |
| 01/12 | ACH  DEPOSIT,  BRYN  MAWR  COFFEE  DIRECT  DEP  ****05412889S8O | 444.10 |
| 01/12 | ACH  DEPOSIT,  WAYNE  DONUTS  LLC DIRECT  DEP  ****05412888SEO | 444.10 |
| 01/12 | ACH  DEPOSIT,  ARDMORE  DONUTS  L DIRECT  DEP  ****05412309CWV | 444.10 |
| 01/12 | DEBIT  CARD  CREDIT,  *****30002328128,  AUT 011218  VISA DDA REF  LIFE TIME FITNESS  251  VALLEY FORGE  * PA | 60.00 |
| | Subtotal: | 7,448.04 |

**Electronic   Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/26 | DEBIT  POS,  *****30002328128,  AUT 122617  DDA  PURCHASE  SUNOCO  02711117  WAYNE  * PA | 56.47 |
| 12/27 | ACH  DEBIT,  PECOENERGY  UTIL_BIL  ****131093  1227 | 348.29 |
| 12/28 | DEBIT  CARD  PURCHASE,  *****30002328128,  AUT 122717  VISA DDA PUR  MCDONALD  S F25257  KING  OF  PRUSS  * PA | 7.19 |
| 12/28 | DEBIT  CARD  PURCHASE,  *****30002328128,  AUT 122717  VISA DDA PUR  MCDONALD  S F25257  KING  OF  PRUSS  * PA | 2.11 |
| 12/28 | DEBIT  CARD  PURCHASE,  *****30002328128,  AUT 122717  VISA DDA PUR  USPS  COM MOVER  S GUIDE  800  238  3150  * TN | 1.00 |
| 12/28 | DEBIT  CARD  PURCHASE,  *****30002328128,  AUT 122717  VISA DDA PUR  USPS  COM MOVER  S GUIDE  800  238  3150  * TN | 1.00 |

Call  1-800-937-2000  for  24-hour  Bank-by-Phone  services  or  connect  to  www.tdbank.com

BankDeposits FDIC Insured / TDBank,N.A! Equal Housing Lender

How to Balance your Account

Page: 2 of 6

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance     4,672.38

❷ Total Deposits     +

❸ Sub Total

❹ Total Withdrawals

❺ Adjusted Balance

❷
| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | |

❹
| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately, the phone number is listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST Bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain if you can, why you believe there is an error. If you need more information describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection) the Bank discloses the Average Daily Balance on the periodic statements as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA

Page:                                    3 of 6
Statement Period:    Dec 24 2017-Jan 23 2018
Cust Ref #:             4315293029-039-7-###
Primary Account #:                    ████8029

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/28 | DEBIT CARD PURCHASE, *****30002328128, AUT 122717 VISA DDA PUR<br>USPS COM MOVER S GUIDE   800 238 3150   * TN | 1.00 |
| 12/28 | DEBIT CARD PURCHASE, *****30002328128, AUT 122717 VISA DDA PUR<br>USPS COM MOVER S GUIDE   800 238 3150   * TN | 1.00 |
| 12/28 | DEBIT CARD PURCHASE, *****30002328128, AUT 122717 VISA DDA PUR<br>USPS COM MOVER S GUIDE   800 238 3150   * TN | 1.00 |
| 12/29 | DEBIT POS, *****30002328128,  AUT 122917 DDA PURCH W/CB<br>CVS PHARM 00370   316 E   WAYNE   * PA | 54.79 |
| 12/29 | DEBIT CARD PURCHASE, *****30002328128, AUT 122717 VISA DDA PUR<br>NEW JERSEY E ZPASS   NEWARK   * NJ | 50.00 |
| 12/29 | DEBIT CARD PURCHASE, *****30002328128, AUT 122817 VISA DDA PUR<br>GULF OIL 92031961   SOUTH PLAINFI * NJ | 39.23 |
| 12/29 | DEBIT CARD PURCHASE, *****30002328128, AUT 122817 VISA DDA PUR<br>NYCDOT PARKING METERS   LONG IS CITY  * NY | 3.50 |
| 01/02 | DEBIT CARD PURCHASE, *****30002328128, AUT 123117 VISA DDA PUR<br>POWER GAS   DUNELLEN   * NJ | 49.10 |
| 01/02 | DEBIT CARD PAYMENT, *****30002328128, AUT 122917 VISA DDA PUR<br>NEW JERSEY E ZPASS   888 288 6865   * NJ | 25.00 |
| 01/02 | DEBIT CARD PAYMENT, *****30002328128, AUT 123017 VISA DDA PUR<br>NEW JERSEY E ZPASS   888 288 6865   * NJ | 25.00 |
| 01/02 | DEBIT CARD PURCHASE, *****30002328128, AUT 010118 VISA DDA PUR<br>NETFLIX COM   NETFLIX COM   * CA | 15.11 |
| 01/02 | DEBIT CARD PURCHASE, *****30002328128, AUT 123117 VISA DDA PUR<br>STARBUCKS STORE 10171   KING OF PRUSS  * PA | 6.57 |
| 01/02 | DEBIT POS, *****30002328128,  AUT 123117 DDA PURCHASE<br>WAWA 8341   BRIDGEWATER   * NJ | 5.86 |
| 01/02 | DEBIT CARD PURCHASE, *****30002328128, AUT 122917 VISA DDA PUR<br>TACO BELL 031585   NORRISTOWN   * PA | 5.18 |
| 01/02 | DEBIT CARD PURCHASE, *****30002328128, AUT 122917 VISA DDA PUR<br>TACO BELL 031585   NORRISTOWN   * PA | 3.26 |
| 01/02 | DEBIT CARD PURCHASE, *****30002328128, AUT 123117 VISA DDA PUR<br>STARBUCKS STORE 10171   KING OF PRUSS  * PA | 2.39 |
| 01/03 | DEBIT POS, *****30002328128,  AUT 010318 DDA PURCHASE<br>WAWA 257   WAYNE   * PA | 8.08 |
| 01/04 | DEBIT CARD PURCHASE, *****30002328128, AUT 010218 VISA DDA PUR<br>PPA ON STREET METERS   PHILADELPHIA  * PA | 5.00 |
| 01/04 | DEBIT CARD PURCHASE, *****30002328128, AUT 010318 VISA DDA PUR<br>PARKING 05111 12TH FIL   215 569 8400   * PA | 5.00 |
| 01/04 | DEBIT CARD PURCHASE, *****30002328128, AUT 010218 VISA DDA PUR<br>PPA ON STREET METERS   PHILADELPHIA  * PA | 2.50 |
| 01/05 | DEBIT CARD PURCHASE, *****30002328128, AUT 010318 VISA DDA PUR<br>PPA ON STREET METERS   PHILADELPHIA  * PA | 2.50 |
| 01/08 | DEBIT CARD PURCHASE, *****30002328128, AUT 010618 VISA DDA PUR<br>COMCAST   800 COMCAST   * NJ | 492.09 |



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

Page: 4 of 6
Statement Period:   Dec 24 2017-Jan 23 2018
Cust Ref #:   4315293029-039-7-###
Primary Account #:   3029

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/08 | DEBIT CARD PURCHASE, *****30002328128, AUT 010618 VISA DDA PUR<br>TMOBILE POSTPAID IVR   800 937 8997  * WA | 241.00 |
| 01/08 | DEBIT POS, *****30002328128, AUT 010818 DDA PURCHASE<br>WAL MART SUPER CENTER   KING OF PRUSS  * PA | 138.47 |
| 01/08 | DEBIT POS, *****30002328128, AUT 010718 DDA PURCH W/CB<br>GIANT 6507       ST DAVIDS  * PA | 103.04 |
| 01/08 | DEBIT CARD PURCHASE, *****30002328128, AUT 010518 VISA DDA PUR<br>VEDA INC       PHILADELPHIA  * PA | 61.38 |
| 01/08 | DEBIT POS, *****30002328128, AUT 010618 DDA PURCH W/CB<br>RITE AID STORE  0995   WAYNE  * PA | 54.82 |
| 01/08 | DEBIT POS, *****30002328128, AUT 010718 DDA PURCH W/CB<br>CVS PHARMACY 00 00370   WAYNE  * PA | 46.29 |
| 01/08 | DEBIT CARD PURCHASE, *****30002328128, AUT 010618 VISA DDA PUR<br>MANAM INDIAN CUISINE   MALVERN  * PA | 30.70 |
| 01/08 | DEBIT POS, *****30002328128, AUT 010718 DDA PURCHASE<br>IKEA CONSHOHOCKEN       CONSHOHOCKEN  * PA | 26.47 |
| 01/08 | DEBIT POS, *****30002328128, AUT 010818 DDA PURCHASE<br>TJMAXX 0 550 EAST LAN   ST DAVIDS  * PA | 25.79 |
| 01/08 | DEBIT CARD PURCHASE, *****30002328128, AUT 010618 VISA DDA PUR<br>EZ PARK       PHILADELPHIA  * PA | 24.00 |
| 01/08 | DEBIT CARD PURCHASE, *****30002328128, AUT 010518 VISA DDA PUR<br>PPA AUTOPARK AT OLDE CIT   PHILADELPHIA  * PA | 19.00 |
| 01/08 | DEBIT CARD PURCHASE, *****30002328128, AUT 010618 VISA DDA PUR<br>SHAKE SHACK 1110   646 747 7200  * PA | 18.00 |
| 01/08 | DEBIT CARD PURCHASE, *****30002328128, AUT 010518 VISA DDA PUR<br>JUNTO       PHILADELPHIA  * PA | 9.50 |
| 01/08 | DEBIT POS, *****30002328128, AUT 010518 DDA PURCHASE<br>WAWA 8003       NORRISTOWN  * PA | 8.07 |
| 01/08 | DEBIT POS, *****30002328128, AUT 010818 DDA PURCHASE<br>WAWA 257       WAYNE  * PA | 5.69 |
| 01/08 | DEBIT CARD PURCHASE, *****30002328128, AUT 010618 VISA DDA PUR<br>MCDONALD S F13961   AUDUBON  * PA | 4.23 |
| 01/08 | DEBIT CARD PURCHASE, *****30002328128, AUT 010618 VISA DDA PUR<br>PPA ON STREET METERS   PHILADELPHIA  * PA | 2.00 |
| 01/08 | DEBIT POS, *****30002328128, AUT 010818 DDA PURCHASE<br>TJMAXX 0 550 EAST LAN   ST DAVIDS  * PA | 1.05 |
| 01/09 | DEBIT POS, *****30002328128, AUT 010918 DDA PURCH W/CB<br>WEGMANS 1 VILLAGE DRIVE   KING OF PRU  * PA | 65.99 |
| 01/09 | DEBIT POS, *****30002328128, AUT 010918 DDA PURCHASE<br>AMERICAN AUTO W       WAYNE  * PA | 58.79 |
| 01/09 | DEBIT POS, *****30002328128, AUT 010918 DDA PURCHASE<br>WAWA 8058       KING OF PRUSS  * PA | 44.42 |
| 01/09 | DEBIT POS, *****30002328128, AUT 010918 DDA PURCHASE<br>WINE AND SPIRITS 2306   WAYNE  * PA | 21.19 |

Call  1-800-937-2000   for  24-hour  Bank-by-Phone  services  or  connect  to  www.tdbank.com

BankDeposits FDIC Insured / TD Bank, N.A. / Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA

Page:                                    5 of 6
Statement   Period:    Dec 24 2017-Jan  23 2018
Cust  Ref #:                  4315293029-039-7-###
Primary  Account  #:             93029

## DAILY ACCOUNT ACTIVITY

**Electronic  Payments  (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/09 | DEBIT CARD PURCHASE, *****30002328128, AUT 010718 VISA DDA PUR<br>CHOOLAAH INDIAN BBQ 1005    KING OF PRUSS  * PA | 6.34 |
| 01/10 | DEBIT CARD PURCHASE, *****30002328128, AUT 010818 VISA DDA PUR<br>ANTHONYS COAL FIRED PIZZ    WAYNE   * PA | 25.40 |
| 01/10 | DEBIT POS, *****30002328128, AUT 011018 DDA PURCHASE<br>WAWA 257          WAYNE     * PA | 3.63 |
| 01/11 | DEBIT POS, *****30002328128, AUT 011118 DDA PURCHASE<br>WAWA 257          WAYNE     * PA | 4.69 |
| 01/11 | DEBIT CARD PURCHASE, *****30002328128, AUT 010918 VISA DDA PUR<br>CHICK FIL A 02968    KNG OF PRUSSA  * PA | 3.92 |
| 01/12 | DEBIT CARD PURCHASE, *****30002328128, AUT 011018 VISA DDA PUR<br>LIFE TIME FITNESS  251   VALLEY FORGE  * PA | 260.95 |
| 01/12 | DEBIT CARD PURCHASE, *****30002328128, AUT 011018 VISA DDA PUR<br>IBBYS FRESH MEDITERRANEA    EAST BRUNSWIC  * NJ | 37.25 |
| 01/12 | DEBIT CARD PURCHASE, *****30002328128, AUT 011118 VISA DDA PUR<br>DAN DAN           WAYNE     * PA | 12.67 |
| 01/12 | DEBIT CARD PURCHASE, *****30002328128, AUT 011018 VISA DDA PUR<br>THE HALAL GUYS        EAST BRUNSWIC  * NJ | 10.64 |
| 01/12 | DEBIT CARD PURCHASE, *****30002328128, AUT 011118 VISA DDA PUR<br>MCDONALD S F13961     AUDUBON   * PA | 5.30 |
| 01/12 | DEBIT CARD PURCHASE, *****30002328128, AUT 011018 VISA DDA PUR<br>STARBUCKS STORE 23176    FLEMINGTON  * NJ | 4.00 |
| 01/16 | DEBIT POS, *****30002328128, AUT 011418 DDA PURCHASE<br>SUNOCO 02711117       WAYNE    * PA | 56.53 |
| 01/16 | DEBIT CARD PURCHASE, *****30002328128, AUT 011318 VISA DDA PUR<br>CORROPOLESE BAKERY      AUDOBON  * PA | 37.06 |
| 01/16 | DEBIT CARD PURCHASE, *****30002328128, AUT 011318 VISA DDA PUR<br>TONYS PIZZA RESTAURANT    NORRISTOWN  * PA | 15.58 |
| 01/16 | DEBIT POS, *****30002328128, AUT 011318 DDA PURCHASE<br>RITE AID STORE  11122    WYNNEWOOD  * PA | 13.51 |
| 01/16 | DEBIT CARD PAYMENT, *****30002328128, AUT 011218 VISA DDA PUR<br>LTF LIFE TIME MO DUES    888 430 6432  * MN | 10.00 |
| 01/16 | DEBIT POS, *****30002328128, AUT 011618 DDA PURCHASE<br>COSTCO WHSE 0245      KING OF PRUSS  * PA | 7.49 |
| 01/16 | DEBIT CARD PURCHASE, *****30002328128, AUT 011218 VISA DDA PUR<br>WENDY S 8616        NORRISTOWN  * PA | 6.33 |
| 01/16 | DEBIT CARD PURCHASE, *****30002328128, AUT 011218 VISA DDA PUR<br>CHICK FIL A 01452     NORRISTOWN  * PA | 3.92 |
| 01/17 | DEBIT CARD PURCHASE, *****30002328128, AUT 011518 VISA DDA PUR<br>SUNOCO 0368298601     HAMILTON TWP  * NJ | 42.99 |
| 01/17 | DEBIT CARD PAYMENT, *****30002328128, AUT 011618 VISA DDA PUR<br>NEW JERSEY E ZPASS    888 288 6865  * NJ | 25.00 |
| 01/17 | DEBIT CARD PURCHASE, *****30002328128, AUT 011518 VISA DDA PUR<br>IBBYS FRESH MEDITERRANEA    EAST BRUNSWIC  * NJ | 9.59 |

Call  1-800-937-2000      for  24-hour    Bank-by-Phone     services    or   connect    to   www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



## TD Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

Page: 6 of 6
Statement Period: Dec 24 2017-Jan 23 2018
Cust Ref #: 4315293029-039-7-###
Primary Account #:                         3029

### DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/17 | DEBIT POS, *****30002328128,    AUT 011618    DDA PURCHASE<br>WAWA 8003         NORRISTOWN    * PA | 7.78 |
| 01/18 | ACH DEBIT, PECOENERGY    UTIL_BIL    ****764089   0118 | 142.72 |
| 01/18 | DEBIT CARD PURCHASE, *****30002328128,   AUT 011718   VISA DDA PUR<br>SOUTHPORT PLAZA CORP         PHILADELPHIA    * PA | 46.70 |
| 01/18 | DEBIT CARD PURCHASE, *****30002328128,   AUT 011718   VISA DDA PUR<br>HAN DYNASTY              EXTON     * PA | 30.10 |
| 01/18 | DEBIT POS, *****30002328128,    AUT 011818    DDA PURCHASE<br>WAWA 257              WAYNE     * PA | 6.36 |
| 01/18 | DEBIT CARD PURCHASE, *****30002328128,   AUT 011618   VISA DDA PUR<br>CHICK FIL A 01452         NORRISTOWN    * PA | 3.92 |
| 01/19 | DEBIT POS, *****30002328128,    AUT 011818    DDA PURCHASE<br>AMERICAN AUTO W          WAYNE     * PA | 36.86 |
| 01/19 | DEBIT CARD PAYMENT, *****30002328128,    AUT 011818   VISA DDA PUR<br>NEW JERSEY E ZPASS        888 288 6865    * NJ | 25.00 |
| 01/22 | DEBIT CARD PAYMENT, *****30002328128,    AUT 011918   VISA DDA PUR<br>LTF LIFE TIME MO DUES      888 430 6432    * MN | 27.10 |
| 01/22 | DEBIT CARD PAYMENT, *****30002328128,    AUT 012118   VISA DDA PUR<br>NEW JERSEY E ZPASS        888 288 6865    * NJ | 25.00 |
| 01/22 | DEBIT POS, *****30002328128,    AUT 012118    DDA PURCHASE<br>GIANT 6507          ST DAVIDS    * PA | 7.87 |
| 01/23 | DEBIT POS, *****30002328128,    AUT 012318    DDA PURCHASE<br>GIANT 6507          ST DAVIDS    * PA | 49.24 |
| 01/23 | DEBIT POS, *****30002328128,    AUT 012318    DDA PURCHASE<br>WAWA 257              WAYNE     * PA | 2.64 |
| | Subtotal: | 3,243.19 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/23 | 467.53 | 01/09 | 3,232.08 |
| 12/26 | 411.06 | 01/10 | 3,203.05 |
| 12/27 | 5,062.77 | 01/11 | 3,194.44 |
| 12/28 | 5,048.47 | 01/12 | 5,311.67 |
| 12/29 | 4,900.95 | 01/16 | 5,161.25 |
| 01/02 | 4,763.48 | 01/17 | 5,075.89 |
| 01/03 | 4,755.40 | 01/18 | 4,846.09 |
| 01/04 | 4,742.90 | 01/19 | 4,784.23 |
| 01/05 | 4,740.40 | 01/22 | 4,724.26 |
| 01/08 | 3,428.81 | 01/23 | 4,672.38 |

Call 1-800-937-2000     for 24-hour   Bank-by-Phone    services   or connect   to www.tdbank.com

BankDeposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**           7          STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA
6 S STRAWBERRY ST APT 1
PHILADELPHIA PA 19106-

Page:                                1 of 7
Statement Period:    Jan 24 2018-Feb 23 2018
Cust Ref #:          4315293029-039-7-###
Primary Account #:              ####3029

Chapter  11 Checking
MAYUR PATEL
DIP CASE 15-11648 EDPA                                          Account # 431-5293029

## ACCOUNT SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 4,672.38 | Average Collected Balance | 4,844.58 |
| Electronic Deposits | 7,204.89 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 1,107.94 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 4,414.77 | Days in Period | 31 |
| Other Withdrawals | 325.00 | | |
| Ending Balance | 6,029.56 | | |

## DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/29 | ACH DEPOSIT, SJM FOODS LLC DIRECT DEP ****44899436SEN | 1,068.06 |
| 01/29 | ACH DEPOSIT, ARDMORE DONUTS L DIRECT DEP ****68671127CWV | 444.10 |
| 01/29 | ACH DEPOSIT, BRYN MAWR COFFEE DIRECT DEP ****68671254S8O | 444.10 |
| 01/29 | ACH DEPOSIT, WAYNE DONUTS LLC DIRECT DEP ****68671253SEO | 444.10 |
| 02/09 | ACH DEPOSIT, SJM FOODS LLC DIRECT DEP ****45769806SEN | 1,068.05 |
| 02/09 | ACH DEPOSIT, ARDMORE DONUTS L DIRECT DEP ****67544198CWV | 444.10 |
| 02/09 | ACH DEPOSIT, BRYN MAWR COFFEE DIRECT DEP ****67546769S8O | 444.10 |
| 02/09 | ACH DEPOSIT, WAYNE DONUTS LLC DIRECT DEP ****67546768SEO | 444.10 |
| 02/22 | DEBIT CARD CREDIT, *****30002328128, AUT 022218 VISA DDA REF CHIPOTLE 1417 WAYNE * PA | 3.82 |
| 02/23 | ACH DEPOSIT, SJM FOODS LLC DIRECT DEP ****05724927SEN | 1,068.06 |
| 02/23 | ACH DEPOSIT, ARDMORE DONUTS L DIRECT DEP ****65756388CWV | 444.10 |
| 02/23 | ACH DEPOSIT, BRYN MAWR COFFEE DIRECT DEP ****44903499S8O | 444.10 |
| 02/23 | ACH DEPOSIT, WAYNE DONUTS LLC DIRECT DEP ****44903498SEO | 444.10 |
| | Subtotal: | 7,204.89 |

**Checks Paid**   No. Checks: 5   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO | AMOUNT |
|---|---|---|---|---|---|
| 02/16 | 248 | 101.27 | 02/07 | 252 | 72.02 |
| 02/07 | 250* | 95.70 | 02/09 | 253 | 650.00 |
| 02/08 | 251 | 188.95 | | | |
| | | | | Subtotal: | 1,107.94 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured/TD Bank, N.A./Equal Housing Lender

## How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance: 6,029.56

❷ Total Deposits: +

❸ Sub Total:

❹ Total Withdrawals: -

❺ Adjusted Balance:

❷
| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits |  |  |

❹
| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals |  |  |

### FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

### FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain if you can, why you believe there is an error. If you need more information describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection) the Bank discloses the Average Daily Balance on the periodic statements as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



# TD Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

Page: 3 of 7
Statement Period: Jan 24 2018-Feb 23 2018
Cust Ref #: 4315293029-039-7-###
Primary Account #: ████3029

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/24 | DEBIT POS, *****30002328128, AUT 012418 DDA PURCHASE<br>AMERICAN AUTO W     WAYNE    * PA | 45.61 |
| 01/26 | ACH DEBIT, PECOENERGY    UTIL_BIL ****131093   0126 | 628.43 |
| 01/29 | DEBIT POS, *****30002328128, AUT 012718 DDA PURCHASE<br>WINE AND SPIRITS 1527   WAYNE   * PA | 147.28 |
| 01/29 | DEBIT POS, *****30002328128, AUT 012718 DDA PURCHASE<br>GIANT 6507    ST DAVIDS   * PA | 90.70 |
| 01/29 | DEBIT POS, *****30002328128, AUT 012718 DDA PURCHASE<br>THE HOME DEPOT 4106   CONSHOHOCKEN   * PA | 46.58 |
| 01/29 | DEBIT CARD PURCHASE, *****30002328128, AUT 012518 VISA DDA PUR<br>AMAZON COM    AMZN COM BILL * WA | 15.54 |
| 01/29 | DEBIT CARD PURCHASE, *****30002328128, AUT 012518 VISA DDA PUR<br>AMAZON COM    AMZN COM BILL * WA | 15.54 |
| 01/29 | DEBIT POS, *****30002328128, AUT 012918 DDA PURCHASE<br>GIANT 6084    NORRISTOWN   * PA | 9.13 |
| 01/29 | DEBIT POS, *****30002328128, AUT 012818 DDA PURCHASE<br>WAWA 8003    NORRISTOWN   * PA | 7.28 |
| 01/30 | DEBIT CARD PURCHASE, *****30002328128, AUT 012818 VISA DDA PUR<br>SPIRIT AIRL 487016844137   800 7727117   * FL | 221.16 |
| 01/30 | DEBIT POS, *****30002328128, AUT 012918 DDA PURCHASE<br>WM SUPERC  WAL MART SUP    NORRISTOWN   * PA | 48.45 |
| 01/31 | DEBIT CARD PURCHASE, *****30002328128, AUT 013018 VISA DDA PUR<br>BP 1651462ABBOTTSFORD    BP  PHILADELPHIA   * PA | 46.09 |
| 02/01 | DEBIT POS, *****30002328128, AUT 013118 DDA PURCHASE<br>WINE AND SPIRITS 4626   NORRISTOWN   * PA | 26.49 |
| 02/02 | DEBIT CARD PAYMENT, *****30002328128, AUT 020118 VISA DDA PUR<br>LTF LIFE TIME MO DUES    888 430 6432  * MN | 240.95 |
| 02/02 | DEBIT CARD PURCHASE, *****30002328128, AUT 020118 VISA DDA PUR<br>PHILADELPHIA PK AUTH WEB    888 5913636   * PA | 150.50 |
| 02/02 | DEBIT CARD PURCHASE, *****30002328128, AUT 020118 VISA DDA PUR<br>PTC EZ PASS CSC    STATE PA US  * PA | 22.04 |
| 02/02 | DEBIT CARD PURCHASE, *****30002328128, AUT 020118 VISA DDA PUR<br>NETFLIX COM    NETFLIX COM  * CA | 15.11 |
| 02/02 | DEBIT POS, *****30002328128, AUT 020118 DDA PURCHASE<br>WAL MART SUPER CENTER    NORRISTOWN   * PA | 13.33 |
| 02/02 | DEBIT CARD PURCHASE, *****30002328128, AUT 020118 VISA DDA PUR<br>PTC EZ PASS CSC    STATE PA US  * PA | 10.00 |
| 02/02 | DEBIT POS, *****30002328128, AUT 020218 DDA PURCHASE<br>WAWA 8003    NORRISTOWN   * PA | 7.78 |
| 02/02 | DEBIT POS, *****30002328128, AUT 020118 DDA PURCHASE<br>WM SUPERC  WAL MART SUP    NORRISTOWN   * PA | 7.76 |
| 02/05 | DEBIT CARD PURCHASE, *****30002328128, AUT 020418 VISA DDA PUR<br>NEW GEO SUPERMARKET    NORRISTOWN   * PA | 133.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

BankDepositsFDICInsured|TDBank,N.A|EqualHousingLender



## TD Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA

Page: 4 of 7
Statement Period: Jan 24 2018-Feb 23 2018
Cust Ref #: 4315293029-039-7-###
Primary Account #: ########8029

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/05 | DEBIT POS, *****30002328128, AUT 020418 DDA PURCHASE<br>GIANT 6084   NORRISTOWN   * PA | 75.65 |
| 02/05 | DEBIT CARD PURCHASE, *****30002328128, AUT 020418 VISA DDA PUR<br>MAIN STREET PRODUCE   NORRISTOWN   * PA | 70.49 |
| 02/05 | DEBIT POS, *****30002328128, AUT 020418 DDA PURCHASE<br>WAL MART 3475   NORRISTOWN   * PA | 48.51 |
| 02/05 | DEBIT POS, *****30002328128, AUT 020418 DDA PURCHASE<br>APKA BAZAR LLC   AUDUBON   * PA | 44.44 |
| 02/05 | DEBIT CARD PURCHASE, *****30002328128, AUT 020218 VISA DDA PUR<br>DAN DAN   WAYNE   * PA | 33.03 |
| 02/05 | DEBIT CARD PURCHASE, *****30002328128, AUT 020118 VISA DDA PUR<br>CHECKERS 3326   PHILADELPHIA   * PA | 6.80 |
| 02/05 | DEBIT POS, *****30002328128, AUT 020518 DDA PURCHASE<br>WAWA 257   WAYNE   * PA | 3.70 |
| 02/05 | DEBIT CARD PURCHASE, *****30002328128, AUT 020218 VISA DDA PUR<br>STARBUCKS STORE 00768   WAYNE   * PA | 2.60 |
| 02/05 | DEBIT POS, *****30002328128, AUT 020518 DDA PURCHASE<br>WAWA 257   WAYNE   * PA | 0.99 |
| 02/07 | TD ATM DEBIT, *****30002328128, AUT 020718 DDA WITHDRAW<br>2900 MORELAND ROAD   WILLOW GROVE   * PA | 200.00 |
| 02/08 | DEBIT CARD PURCHASE, *****30002328128, AUT 020618 VISA DDA PUR<br>REMO RESTAURANT EQUIPMEN   NORRISTOWN   * PA | 103.93 |
| 02/08 | DEBIT POS, *****30002328128, AUT 020818 DDA PURCH W/CB<br>RITE AID STORE 3389   AUDUBON   * PA | 52.54 |
| 02/08 | DEBIT CARD PURCHASE, *****30002328128, AUT 020718 VISA DDA PUR<br>GULF OIL 92031961   SOUTH PLAINFI   * NJ | 42.65 |
| 02/08 | DEBIT POS, *****30002328128, AUT 020718 DDA PURCHASE<br>WINE AND SPIRITS 4624   KING OF PRUSS   * PA | 26.49 |
| 02/08 | DEBIT CARD PURCHASE, *****30002328128, AUT 020418 VISA DDA PUR<br>APPLEBEES 949230469068   NORRISTOWN   * PA | 9.00 |
| 02/08 | DEBIT POS, *****30002328128, AUT 020818 DDA PURCHASE<br>WAWA 8003   NORRISTOWN   * PA | 7.78 |
| 02/08 | DEBIT CARD PURCHASE, *****30002328128, AUT 020618 VISA DDA PUR<br>TACO BELL 031585   NORRISTOWN   * PA | 7.40 |
| 02/08 | DEBIT CARD PURCHASE, *****30002328128, AUT 020618 VISA DDA PUR<br>CHOOLAAH INDIAN BBQ 1005   KING OF PRUSS   * PA | 5.83 |
| 02/08 | DEBIT CARD PURCHASE, *****30002328128, AUT 020618 VISA DDA PUR<br>POPEYES NORRISTOWN   NORRISTOWN   * PA | 4.87 |
| 02/09 | ELECTRONIC CK PMT-ARC, ERIE INSURANCE 1256038677 0245 | 155.00 |
| 02/12 | DEBIT POS, *****30002328128, AUT 021218 DDA PURCHASE<br>SUNOCO 02711117   WAYNE   * PA | 47.33 |
| 02/12 | DEBIT POS, *****30002328128, AUT 021218 DDA PURCHASE<br>WINE AND SPIRITS 4626   NORRISTOWN   * PA | 14.30 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

BankDepositsFDICInsured|TDBank,N.A.|EqualHousingLender



# TD Bank
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA

Page:  5 of 7
Statement Period:  Jan 24 2018-Feb 23 2018
Cust Ref #:  4315293029-039-7-###
Primary Account #:  3029

## DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/12 | DEBIT CARD PURCHASE, *****30002328128, AUT 021018 VISA DDA PUR<br>USA SNACK SODA VENDING  DALLAS  * TX | 12.10 |
| 02/13 | DEBIT POS, *****30002328128, AUT 021318 DDA PURCHASE<br>GIANT 6507  ST DAVIDS  * PA | 48.10 |
| 02/14 | DEBIT POS, *****30002328128, AUT 021418 DDA PURCH W/CB<br>CVS PHARMACY 10 10526  PHILADELPHIA  * PA | 50.49 |
| 02/14 | DEBIT POS, *****30002328128, AUT 021418 DDA PURCHASE<br>RITE AID STORE 0242  PHILADELPHIA  * PA | 12.41 |
| 02/14 | DEBIT POS, *****30002328128, AUT 021418 DDA PURCHASE<br>OLD THYME CAFE  PHILADELPHIA  * PA | 8.37 |
| 02/15 | DEBIT CARD PURCHASE, *****30002328128, AUT 021318 VISA DDA PUR<br>FIRESTONE377864  BRYN MAWR  * PA | 188.64 |
| 02/15 | DEBIT CARD PURCHASE, *****30002328128, AUT 021318 VISA DDA PUR<br>PPA ON STREET METERS  PHILADELPHIA  * PA | 2.50 |
| 02/15 | DEBIT CARD PURCHASE, *****30002328128, AUT 021318 VISA DDA PUR<br>PPA ON STREET METERS  PHILADELPHIA  * PA | 1.50 |
| 02/16 | DEBIT POS, *****30002328128, AUT 021618 DDA PURCHASE<br>WM SUPERC WAL MART SUP  KING OF PRUSS  * PA | 4.05 |
| 02/20 | ACH DEBIT, PECOENERGY  UTIL_BIL  ****764089  0220 | 322.82 |
| 02/20 | DEBIT CARD PURCHASE, *****30002328128, AUT 021718 VISA DDA PUR<br>HOTELTONIGHTHILTON  GA  8002082949  * CA | 186.00 |
| 02/20 | TD ATM DEBIT, *****30002328128, AUT 021818 DDA WITHDRAW<br>399 MARKET ST  PHILADELPHIA  * PA | 60.00 |
| 02/20 | DEBIT CARD PURCHASE, *****30002328128, AUT 021718 VISA DDA PUR<br>LOEWS PHILADELPHIA FB  PHILADELPHIA  * PA | 49.54 |
| 02/20 | DEBIT POS, *****30002328128, AUT 021718 DDA PURCHASE<br>WAWA 8021  QUAKERTOWN  * PA | 46.28 |
| 02/20 | DEBIT POS, *****30002328128, AUT 021918 DDA PURCHASE<br>WAWA 8003  NORRISTOWN  * PA | 43.11 |
| 02/20 | DEBIT CARD PURCHASE, *****30002328128, AUT 021818 VISA DDA PUR<br>EXPERT PARKING GALLERY I  PHILADELPHIA  * PA | 37.00 |
| 02/20 | DEBIT CARD PURCHASE, *****30002328128, AUT 021718 VISA DDA PUR<br>MARRIOTT PHILAD DTWN F  866 435 7627  * PA | 33.50 |
| 02/20 | DEBIT CARD PURCHASE, *****30002328128, AUT 021718 VISA DDA PUR<br>CRAYOLAEXPERIENCE COM  610 515 8000  * PA | 30.95 |
| 02/20 | DEBIT CARD PAYMENT, *****30002328128, AUT 021618 VISA DDA PUR<br>NEW JERSEY E ZPASS  888 288 6865  * NJ | 25.00 |
| 02/20 | DEBIT POS, *****30002328128, AUT 021918 DDA PURCHASE<br>RITE AID STORE 0995  WAYNE  * PA | 22.03 |
| 02/20 | DEBIT POS, *****30002328128, AUT 021618 DDA PURCHASE<br>WINE AND SPIRITS 4626  NORRISTOWN  * PA | 21.19 |
| 02/20 | DEBIT POS, *****30002328128, AUT 021818 DDA PURCHASE<br>IOVINE BROTHERS  PHILADELPHIA  * PA | 14.91 |



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA

Page: 6 of 7
Statement Period: Jan 24 2018-Feb 23 2018
Cust Ref #: 4315293029-039-7-###
Primary Account #: ████3029

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/20 | DEBIT CARD PURCHASE, *****30002328128, AUT 021818 VISA DDA PUR HERSHEL S EAST SIDE DELI  PHILADELPHIA * PA | 13.75 |
| 02/20 | DEBIT CARD PURCHASE, *****30002328128, AUT 021718 VISA DDA PUR MCDONALD S F626  ALLENTOWN * PA | 9.94 |
| 02/20 | DEBIT POS, *****30002328128, AUT 021618 DDA PURCHASE WAWA 8003  NORRISTOWN * PA | 7.78 |
| 02/20 | DEBIT CARD PURCHASE, *****30002328128, AUT 021718 VISA DDA PUR THE CRAYOLA EXPERIENCE  EASTON * PA | 6.35 |
| 02/20 | DEBIT POS, *****30002328128, AUT 021718 DDA PURCHASE WAWA 8021  QUAKERTOWN * PA | 5.50 |
| 02/20 | DEBIT POS, *****30002328128, AUT 021918 DDA PURCHASE WAWA 257  WAYNE * PA | 3.70 |
| 02/20 | DEBIT CARD PURCHASE, *****30002328128, AUT 021818 VISA DDA PUR PPA ON STREET METERS  PHILADELPHIA * PA | 3.00 |
| 02/20 | DEBIT POS, *****30002328128, AUT 021818 DDA PURCHASE THE HOME DEPOT 4145  NORRISTOWN * PA | 2.50 |
| 02/20 | DEBIT CARD PURCHASE, *****30002328128, AUT 021718 VISA DDA PUR THE CRAYOLA EXPERIENCE  EASTON * PA | 2.49 |
| 02/21 | DEBIT CARD PURCHASE, *****30002328128, AUT 022018 VISA DDA PUR SQ GOLDIE FALAFEL  PHILADELPHIA * PA | 12.00 |
| 02/22 | DEBIT POS, *****30002328128, AUT 022118 DDA PURCH W/CB RITE AID STORE 0995  WAYNE * PA | 45.93 |
| 02/22 | DEBIT CARD PURCHASE, *****30002328128, AUT 022118 VISA DDA PUR CHIPOTLE 1417  WAYNE * PA | 14.74 |
| 02/22 | DEBIT CARD PURCHASE, *****30002328128, AUT 022118 VISA DDA PUR CHIPOTLE 1417  WAYNE * PA | 5.78 |
| 02/22 | DEBIT CARD PURCHASE, *****30002328128, AUT 022018 VISA DDA PUR STAPLES 00107565  PHILADELPHIA * PA | 2.92 |
| 02/22 | DEBIT CARD PURCHASE, *****30002328128, AUT 022018 VISA DDA PUR PPA ON STREET METERS  PHILADELPHIA * PA | 2.50 |
| 02/23 | DEBIT POS, *****30002328128, AUT 022318 DDA PURCH W/CB TRADER JOE S 632  WAYNE * PA | 52.99 |
| 02/23 | DEBIT POS, *****30002328128, AUT 022318 DDA PURCH W/CB SHOPRITE FOX ST S1 280  PHILADELPHIA * PA | 33.51 |
| 02/23 | DEBIT CARD PURCHASE, *****30002328128, AUT 022218 VISA DDA PUR HONEST RESTAURANT PA  BENSALEM * PA | 32.26 |
| 02/23 | DEBIT CARD PURCHASE, *****30002328128, AUT 022218 VISA DDA PUR KABOBEESH  PHILADELPHIA * PA | 17.28 |
| 02/23 | DEBIT POS, *****30002328128, AUT 022318 DDA PURCHASE WAWA 8003  NORRISTOWN * PA | 7.28 |
| | Subtotal: | 4,414.77 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

BankDepositsFDICInsured!TDBank,N.A!EqualHousingLender



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

Page: 7 of 7
Statement Period: Jan 24 2018-Feb 23 2018
Cust Ref #: 4315293029-039-7-###
Primary Account #: 3029

## DAILY ACCOUNT ACTIVITY

Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/05 | DEBIT | 325.00 |
| | Subtotal: | 325.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/23 | 4,672.38 | 02/09 | 5,290.97 |
| 01/24 | 4,626.77 | 02/12 | 5,217.24 |
| 01/26 | 3,998.34 | 02/13 | 5,169.14 |
| 01/29 | 6,066.65 | 02/14 | 5,097.87 |
| 01/30 | 5,797.04 | 02/15 | 4,905.23 |
| 01/31 | 5,750.95 | 02/16 | 4,799.91 |
| 02/01 | 5,724.46 | 02/20 | 3,852.57 |
| 02/02 | 5,256.99 | 02/21 | 3,840.57 |
| 02/05 | 4,512.78 | 02/22 | 3,772.52 |
| 02/07 | 4,145.06 | 02/23 | 6,029.56 |
| 02/08 | 3,695.62 | | |



**Bank**

America's Most Convenient Bank®    7    STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA
427 MIDLAND AVE
WAYNE PA 19087-4303

Page:                          1 of 6
Statement Period:    Feb 24 2018-Mar 23 2018
Cust Ref #:             4315293029-039-7-###
Primary Account #:                 029

Chapter   11  Checking
MAYUR PATEL
DIP CASE 15-11648 EDPA                                         Account   # 431-5293029

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Beginning Balance | 6,029.56 | |
| Electronic Deposits | 4,734.62 | |
| Checks Paid | 149.33 | |
| Electronic Payments | 4,565.64 | |
| Other Withdrawals | 500.00 | |
| Ending Balance | 5,549.21 | |

| | |
|---|---|
| Average Collected Balance | 4,766.05 |
| Interest Earned This Period | 0.00 |
| Interest Paid Year-to-Date | 0.00 |
| Annual Percentage Yield Earned | 0.00% |
| Days in Period | 28 |

## DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | | | | | AMOUNT |
|---|---|---|---|---|---|---|
| 03/09 | ACH DEPOSIT, | SJM FOODS LLC DIRECT DEP | ****32182012SEN | | | 1,068.05 |
| 03/09 | ACH DEPOSIT, | ARDMORE DONUTS L DIRECT DEP | ****30558645CWV | | | 444.10 |
| 03/09 | ACH DEPOSIT, | BRYN MAWR COFFEE DIRECT DEP | ****30558651S8O | | | 444.10 |
| 03/09 | ACH DEPOSIT, | WAYNE DONUTS LLC DIRECT DEP | ****30558650SEO | | | 444.10 |
| 03/23 | ACH DEPOSIT, | SJM FOODS LLC DIRECT DEP | ****46302768SEN | | | 1,018.71 |
| 03/23 | ACH DEPOSIT, | BRYN MAWR COFFEE DIRECT DEP | ****44666153S8O | | | 438.52 |
| 03/23 | ACH DEPOSIT, | WAYNE DONUTS LLC DIRECT DEP | ****44666152SEO | | | 438.52 |
| 03/23 | ACH DEPOSIT, | ARDMORE DONUTS L DIRECT DEP | ****44666128CWV | | | 438.52 |
| | | | | | Subtotal: | 4,734.62 |

**Checks Paid**   No. Checks: 2   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO | AMOUNT |
|---|---|---|
| 03/21 | 254 | 84.85 |
| 03/22 | 255 | 64.48 |
| | Subtotal: | 149.33 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 02/26 | DEBIT POS, *****30002328128,   AUT 022418 GIANT 6507  ST DAVIDS  * PA | DDA PURCH W/CB | | 138.81 |
| 02/26 | DEBIT CARD PURCHASE, *****30002328128, AMADA  PHILADELPHIA  * PA | AUT 022218 VISA DDA PUR | | 65.66 |
| 02/26 | DEBIT POS, *****30002328128,  AUT 022518 RIGGINS  BENSALEM  * PA | DDA PURCHASE | | 45.15 |
| 02/26 | DEBIT CARD PURCHASE, *****30002328128, USA MINUTE KEY KIOSK  PHILADELPHIA | AUT 022518 VISA DDA PUR * PA | | 8.64 |

Call  1-800-937-2000   for  24-hour  Bank-by-Phone   services  or  connect  to  www.tdbank.com

BankDepositsFDICInsured|TDBank,N A|EqualHousingLender

How to Balance your Account

Page: 2 of 6

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance  5,549.21
❷ Total Deposits  +
❸ Sub Total
❹ Total Withdrawals  -
❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals ❹ | | |

FOR CONSUMER ACCOUNTS ONLY - IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will re-credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY - BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us at P.O. Box 1377 Lewiston Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain if you can, why you believe there is an error. If you need more information describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection) the Bank discloses the Average Daily Balance on the periodic statements as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement) The Average Daily Balance is calculated by adding the balance for each day of the billing cycle then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustment that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

Page: 3 of 6
Statement Period: Feb 24 2018-Mar 23 2018
Cust Ref #: 4315293029-039-7-###
Primary Account #: ████████029

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/26 | DEBIT POS, *****30002328128, AUT 022318 DDA PURCHASE<br>WAWA 8003          NORRISTOWN     * PA | 7.28 |
| 02/26 | DEBIT CARD PURCHASE, *****30002328128, AUT 022218 VISA DDA PUR<br>PPA ON STREET METERS    PHILADELPHIA  * PA | 6.00 |
| 02/26 | DEBIT CARD PURCHASE, *****30002328128, AUT 022318 VISA DDA PUR<br>SO FUN YOGURT  WAYNE     WAYNE    * PA | 2.83 |
| 02/26 | DEBIT CARD PURCHASE, *****30002328128, AUT 022218 VISA DDA PUR<br>PPA ON STREET METERS    PHILADELPHIA  * PA | 2.50 |
| 02/27 | ACH DEBIT, PECOENERGY    UTIL_BIL ****131093  0227 | 558.86 |
| 02/27 | DEBIT POS, *****30002328128, AUT 022618 DDA PURCHASE<br>WINE AND SPIRITS 4626   NORRISTOWN   * PA | 18.01 |
| 02/27 | DEBIT CARD PURCHASE, *****30002328128, AUT 022518 VISA DDA PUR<br>FIVE BELOW 139       PHILADELPHIA  * PA | 16.20 |
| 02/28 | DEBIT CARD PURCHASE, *****30002328128, AUT 022718 VISA DDA PUR<br>CHEF TAN RESTAURANT    NEWARK     * DE | 41.00 |
| 02/28 | DEBIT POS, *****30002328128, AUT 022818 DDA PURCHASE<br>WINE AND SPIRITS 5134   PHILADELPHIA   * PA | 24.83 |
| 03/01 | DEBIT CARD PURCHASE, *****30002328128, AUT 022818 VISA DDA PUR<br>INDEBLUE INDIAN CUISINE  PHILADELPHIA  * PA | 95.00 |
| 03/01 | DEBIT POS, *****30002328128, AUT 030118 DDA PURCHASE<br>WAWA 257           WAYNE      * PA | 5.19 |
| 03/02 | DEBIT CARD PAYMENT, *****30002328128, AUT 030118 VISA DDA PUR<br>LTF LIFE TIME MO DUES    888 430 6432  * MN | 240.95 |
| 03/02 | DEBIT CARD PAYMENT, *****30002328128, AUT 030118 VISA DDA PUR<br>NETFLIX COM         NETFLIX COM  * CA | 15.11 |
| 03/02 | DEBIT CARD PURCHASE, *****30002328128, AUT 022818 VISA DDA PUR<br>PPA ON STREET METERS    PHILADELPHIA  * PA | 4.00 |
| 03/05 | NONTD ATM DEBIT, *****30002328128, AUT 030318 DDA WITHDRAW<br>415 ALLWOOD ROAD     CLIFTON   * NJ | 303.50 |
| 03/05 | DEBIT POS, *****30002328128, AUT 030418 DDA PURCH W/CB<br>WAL MART 3475       NORRISTOWN  * PA | 112.63 |
| 03/05 | DEBIT CARD PURCHASE, *****30002328128, AUT 030318 VISA DDA PUR<br>LUKOIL 57234        GUTTENBERG   * NJ | 63.01 |
| 03/05 | DEBIT POS, *****30002328128, AUT 030518 DDA PURCHASE<br>BOB S SERVICE I      SPRINGFIELD  * PA | 46.40 |
| 03/05 | DEBIT POS, *****30002328128, AUT 030518 DDA PURCHASE<br>7 ELEVEN           PHILADELPHIA  * PA | 10.68 |
| 03/05 | DEBIT CARD PURCHASE, *****30002328128, AUT 030218 VISA DDA PUR<br>DEVON BLAKELY       PHILADELPHIA  * PA | 7.02 |
| 03/05 | DEBIT CARD PURCHASE, *****30002328128, AUT 030118 VISA DDA PUR<br>WENDY S 3100        PHILADELPHIA  * PA | 4.72 |
| 03/05 | DEBIT CARD PURCHASE, *****30002328128, AUT 030318 VISA DDA PUR<br>MONTCLAIR PARKING METER  MONTCLAIR   * NJ | 2.00 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

Page:                                      4 of 6
Statement Period:    Feb 24 2018-Mar 23 2018
Cust Ref #:                   4315293029-039-7-###
Primary Account #:                         029

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/06 | DEBIT CARD PURCHASE, *****30002328128, AUT 030418 VISA DDA PUR<br>MAMOUNS FALAFEL       HOBOKEN    * NJ | 27.25 |
| 03/06 | DEBIT CARD PURCHASE, *****30002328128, AUT 030418 VISA DDA PUR<br>DULCE DE LECHE BAKERY   GUTTENBERG  * NJ | 20.82 |
| 03/06 | DEBIT POS, *****30002328128, AUT 030518 DDA PURCHASE<br>WAL MART 3475       NORRISTOWN   * PA | 16.87 |
| 03/06 | DEBIT CARD PURCHASE, *****30002328128, AUT 030518 VISA DDA PUR<br>THE HALAL GUYS       KING OF PRUSS * PA | 10.58 |
| 03/06 | DEBIT POS, *****30002328128, AUT 030618 DDA PURCHASE<br>WAWA 257          WAYNE      * PA | 3.70 |
| 03/06 | DEBIT CARD PURCHASE, *****30002328128, AUT 030418 VISA DDA PUR<br>STARBUCKS 4NJ44      TRENTON     * NJ | 2.40 |
| 03/07 | DEBIT POS, *****30002328128, AUT 030718 DDA PURCHASE<br>GIANT 6507         ST DAVIDS    * PA | 47.28 |
| 03/07 | DEBIT POS, *****30002328128, AUT 030718 DDA PURCHASE<br>WAWA 257          WAYNE      * PA | 9.03 |
| 03/07 | DEBIT CARD PURCHASE, *****30002328128, AUT 030618 VISA DDA PUR<br>PANERA BREAD 203991 K   WAYNE     * PA | 6.35 |
| 03/07 | DEBIT POS, *****30002328128, AUT 030718 DDA PURCHASE<br>GIANT 6507         ST DAVIDS    * PA | 1.99 |
| 03/08 | DEBIT CARD PURCHASE, *****30002328128, AUT 030618 VISA DDA PUR<br>MIDICI NEOPOLITAN  KOP  KING OF PRUSS * PA | 34.51 |
| 03/08 | DEBIT CARD PURCHASE, *****30002328128, AUT 030618 VISA DDA PUR<br>FOUNDING FARMERS  KOP  KING OF PRUSS * PA | 8.22 |
| 03/09 | DEBIT POS, *****30002328128, AUT 030918 DDA PURCHASE<br>WAWA 8061         NORRISTOWN   * PA | 7.78 |
| 03/12 | DEBIT CARD PURCHASE, *****30002328128, AUT 030918 VISA DDA PUR<br>COMCAST          800 COMCAST   * NJ | 324.53 |
| 03/12 | DEBIT CARD PURCHASE, *****30002328128, AUT 030918 VISA DDA PUR<br>APTIVE ENVIRONMENTAL  P  610 707 2847 * PA | 126.14 |
| 03/12 | DEBIT CARD PURCHASE, *****30002328128, AUT 031018 VISA DDA PUR<br>RACEWAY 2127 61010062  EDISON   * NJ | 35.12 |
| 03/12 | DEBIT CARD PURCHASE, *****30002328128, AUT 031018 VISA DDA PUR<br>MAMOUNS FALAFEL       PRINCETON  * NJ | 8.80 |
| 03/12 | DEBIT POS, *****30002328128, AUT 031218 DDA PURCHASE<br>WAWA 257          WAYNE      * PA | 5.30 |
| 03/12 | DEBIT POS, *****30002328128, AUT 031218 DDA PURCHASE<br>WAWA 257          WAYNE      * PA | 1.49 |
| 03/12 | DEBIT CARD PURCHASE, *****30002328128, AUT 030918 VISA DDA PUR<br>PPA ON STREET METERS   PHILADELPHIA * PA | 1.25 |
| 03/13 | TD ATM DEBIT, *****30002328128, AUT 031318 DDA WITHDRAW<br>212 LANCASTER AVENUE    WAYNE     * PA | 600.00 |
| 03/13 | DEBIT POS, *****30002328128, AUT 031318 DDA PURCHASE<br>AMERICAN AUTO W      WAYNE      * PA | 60.97 |



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

Page: 5 of 6
Statement Period: Feb 24 2018-Mar 23 2018
Cust Ref #: 4315293029-039-7-###
Primary Account #: 3029

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/13 | DEBIT POS, *****30002328128, AUT 031318 DDA PURCHASE GIANT 6507  ST DAVIDS  * PA | 5.98 |
| 03/13 | DEBIT CARD PURCHASE, *****30002328128, AUT 031018 VISA DDA PUR LIFE TIME CAFE 251  WAYNE  * PA | 2.12 |
| 03/14 | DEBIT CARD PURCHASE, *****30002328128, AUT 031318 VISA DDA PUR TMOBILE POSTPAID IVR  800 937 8997 * WA | 237.25 |
| 03/14 | DEBIT POS, *****30002328128, AUT 031418 DDA PURCHASE AMERICAN AUTO W  WAYNE  * PA | 45.74 |
| 03/15 | DEBIT CARD PAYMENT, *****30002328128, AUT 031318 VISA DDA PUR NEW JERSEY E ZPASS  888 288 6865 * NJ | 65.00 |
| 03/15 | DEBIT POS, *****30002328128, AUT 031518 DDA PURCH W/CB RITE AID STORE 0995  WAYNE  * PA | 42.99 |
| 03/15 | DEBIT CARD PURCHASE, *****30002328128, AUT 031318 VISA DDA PUR WENDY S 3100  PHILADELPHIA  * PA | 4.31 |
| 03/16 | DEBIT CARD PURCHASE, *****30002328128, AUT 031518 VISA DDA PUR CHUCK E CHEESE 543  BERWYN  * PA | 10.00 |
| 03/16 | DEBIT CARD PURCHASE, *****30002328128, AUT 031518 VISA DDA PUR MCDONALD S F6086  BERWYN  * PA | 3.18 |
| 03/16 | DEBIT CARD PURCHASE, *****30002328128, AUT 031518 VISA DDA PUR MCDONALD S F6086  BERWYN  * PA | 1.06 |
| 03/16 | DEBIT CARD PURCHASE, *****30002328128, AUT 031518 VISA DDA PUR MCDONALD S F6086  BERWYN  * PA | 0.53 |
| 03/19 | DEBIT POS, *****30002328128, AUT 031918 DDA PURCH W/CB WEGMANS 1 VILLAGE DR  KING OF PRU * PA | 96.74 |
| 03/19 | DEBIT CARD PURCHASE, *****30002328128, AUT 031818 VISA DDA PUR MANAM INDIAN CUISINE  MALVERN  * PA | 36.00 |
| 03/19 | DEBIT POS, *****30002328128, AUT 031618 DDA PURCHASE RITE AID STORE 11101  BRYN MAWR  * PA | 10.29 |
| 03/19 | DEBIT POS, *****30002328128, AUT 031918 DDA PURCHASE WEGMANS 1 VILLAGE DRIVE  KING OF PRU * PA | 3.39 |
| 03/20 | DEBIT POS, *****30002328128, AUT 031918 DDA PURCH W/CB RITE AID STORE 3389  AUDUBON  * PA | 70.78 |
| 03/20 | DEBIT POS, *****30002328128, AUT 031918 DDA PURCHASE RITE AID STORE 0995  WAYNE  * PA | 5.30 |
| 03/21 | ACH DEBIT, PECOENERGY  UTIL_BIL  ****764089  0321 | 172.28 |
| 03/21 | DEBIT CARD PURCHASE, *****30002328128, AUT 032018 VISA DDA PUR PAYPAL SUNRAYCITY  402 935 7733 * CA | 99.00 |
| 03/21 | DEBIT POS, *****30002328128, AUT 032118 DDA PURCHASE GIANT 6507  ST DAVIDS  * PA | 86.01 |
| 03/21 | DEBIT CARD PURCHASE, *****30002328128, AUT 031918 VISA DDA PUR CHICK FIL A 02968  KNG OF PRUSSA * PA | 8.26 |
| 03/22 | DEBIT POS, *****30002328128, AUT 032218 DDA PURCHASE AMERICAN AUTO W  WAYNE  * PA | 45.20 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648    EDPA

Page: 6 of 6
Statement Period: Feb 24 2018-Mar 23 2018
Cust Ref #: 4315293029-039-7-###
Primary Account #: 3029

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/22 | DEBIT POS, *****30002328128, AUT 032218 DDA PURCHASE WAWA 257 WAYNE *PA | 3.81 |
| 03/23 | DEBIT POS, *****30002328128, AUT 032318 DDA PURCH W/CB GIANT 6507 ST DAVIDS *PA | 119.83 |
| 03/23 | DEBIT POS, *****30002328128, AUT 032318 DDA PURCHASE WINE AND SPIRITS 2306 WAYNE *PA | 68.87 |
| 03/23 | DEBIT POS, *****30002328128, AUT 032318 DDA PURCHASE TJMAXX 0 550 EAST LAN ST DAVIDS *PA | 60.41 |
| 03/23 | DEBIT POS, *****30002328128, AUT 032318 DDA PURCH W/CB WAL MART SUPER CENTER PHILADELPHIA *PA | 54.95 |
| | Subtotal: | 4,565.64 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/08 | DEBIT | 500.00 |
| | Subtotal: | 500.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/23 | 6,029.56 | 03/12 | 5,384.52 |
| 02/26 | 5,752.69 | 03/13 | 4,715.45 |
| 02/27 | 5,159.62 | 03/14 | 4,432.46 |
| 02/28 | 5,093.79 | 03/15 | 4,320.16 |
| 03/01 | 4,993.60 | 03/16 | 4,305.39 |
| 03/02 | 4,733.54 | 03/19 | 4,158.97 |
| 03/05 | 4,183.58 | 03/20 | 4,082.89 |
| 03/06 | 4,101.96 | 03/21 | 3,632.49 |
| 03/07 | 4,037.31 | 03/22 | 3,519.00 |
| 03/08 | 3,494.58 | 03/23 | 5,549.21 |
| 03/09 | 5,887.15 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender