## OFFICE OF THE UNITED STATES TRUSTEE – REGION 3
## POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post-confirmation debtor.

Debtor's Name:  Mayur Patel                    Bank:  TD Bank

Bankruptcy Number:  15-11648 (AMC)             Account Number:  3029

Date of Confirmation:  December 4, 2017        Account Type:  checking

Reporting Period (month/year):  April 2018 – June 2018

|  |  |
|---|---|
| Beginning Cash Balance: | $ 5,549.21 |

All receipts received by the debtor:

|  |  |
|---|---|
| Cash Sales: | $ |
| Collection of Accounts Receivable: | $ 33,819.90 |
| Proceeds from Litigation (settlement or otherwise) | $ |
| Sale of Debtor's Assets: | $ |
| Capital Infusion pursuant to the Plan: | $ |
| Interest | $ |
| Total of cash received: | $ |

Total of cash available:  $ 33,819.90

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

|  |  |
|---|---|
| Disbursements made under the plan, excluding the administrative Claims of bankruptcy professionals: | $ |
| Disbursements made pursuant to the administrative claims of Bankruptcy professionals: | $ |
| All other disbursements made in the ordinary course: | $ |
| Total Disbursements | $ 37,524.68 |
| Ending Cash Balance | $ 1,844.43 |

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

8/15/18
Date

Mayur Patel
Name/Title



## America's Most Convenient Bank®

7    STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA
427 MIDLAND AVE
WAYNE PA 19087-4303

Page:                                              1 of 6
Statement  Period:    Mar 24 2018-Apr  23  2018
Cust  Ref #:              4315293029-039-7-###
Primary  Account  #:                       029

---

Chapter    11  Checking
MAYUR PATEL                                            Account    # 431-5293029
DIP CASE 15-11648  EDPA

### ACCOUNT  SUMMARY

| | | | |
|---|---|---|---|
| Beginning  Balance | 5,549.21 | Average   Collected   Balance | 6,139.51 |
| Deposits | 19,402.07 | Interest  Earned   This  Period | 0.00 |
| Electronic   Deposits | 4,668.53 | Interest  Paid  Year-to-Date | 0.00 |
| | | Annual  Percentage  Yield  Earned | 0.00% |
| Checks     Paid | 20,765.17 | Days  in Period | 31 |
| Electronic   Payments | 5,170.07 | | |
| Ending    Balance | 3,684.57 | | |

---

### DAILY  ACCOUNT  ACTIVITY

**Deposits**

| POSTING  DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | | 4,402.07 |
| 04/18 | DEPOSIT | 15,000.00 |
| 04/19 | DEPOSIT | |
| | Subtotal: | 19,402.07 |

**Electronic    Deposits**

| POSTING  DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | | 1,018.70 |
| 04/06 | ACH  DEPOSIT,   SJM  FOODS   LLC  DIRECT  DEP  ****44558219SEN | 438.52 |
| 04/06 | ACH  DEPOSIT,   ARDMORE   DONUTS   L DIRECT  DEP  ****06380465CWV | 438.52 |
| 04/06 | ACH  DEPOSIT,   BRYN  MAWR  COFFEE   DIRECT  DEP  ****06380480S8O | 438.52 |
| 04/06 | ACH  DEPOSIT,   WAYNE  DONUTS   LLC  DIRECT  DEP  ****06380479SEO | 1,018.71 |
| 04/20 | ACH  DEPOSIT,   SJM  FOODS   LLC  DIRECT  DEP  ****43683224SEN | 438.52 |
| 04/20 | ACH  DEPOSIT,   ARDMORE   DONUTS   L DIRECT  DEP  ****42846261CWV | 438.52 |
| 04/20 | ACH  DEPOSIT,   BRYN  MAWR  COFFEE   DIRECT  DEP  ****42846283S8O | 438.52 |
| 04/20 | ACH  DEPOSIT,   WAYNE  DONUTS   LLC  DIRECT  DEP  ****42846282SEO | 438.52 |
| | Subtotal: | 4,668.53 |

| Checks   Paid | No. Checks: 2 | *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments | |
|---|---|---|---|
| DATE | SERIAL NO. | AMOUNT | |
| 04/23 | 257 | 20,000.00 | |
| 04/20 | 258 | 765.17 | |
| | | Subtotal: | 20,765.17 |

---

How    to    Balance    your    Account

Begin by adjusting your account register as follows:

fi Subtract any services charges shown on this statement.

fi Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

fi Add any interest earned if you have an interest-bearing account.

fi Add any automatic deposit or overdraft line of credit.

fi Review all withdrawals shown on this statement and check them off in your account register.

fi Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶** Ending Balance _____ 3,684.57

**❷** Total + Deposits _____

**❸** Sub Total _____

**❹** Total - Withdrawals _____

**❺** Adjusted Balance _____

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals ❹ | | |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

fi Your name and account number.
fi A description of the error or transaction you are unsure about.
fi The dollar amount and date of the suspected error.

When making a verbal inquiry the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

fi Your name and account number.
fi The dollar amount of the suspected error.
fi Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGE: Although the Bank uses the Daily Balance method to calculate the finance charge on your Money Line/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection) the Bank discloses the Average Daily Balance on the periodic statements as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement) The Average Daily Balance is calculated by adding the balance for each day of the billing cycle then dividing the total balance by the number of Days in the Billing Cycle The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues Finance charge adjustments are included on your total finance charge.



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA

Page:                                3 of 6
Statement Period:    Mar 24 2018-Apr  23 2018
Cust Ref #:              4315293029-039-7-###
Primary Account #:                    8029

---

## DAILY ACCOUNT ACTIVITY

### Electronic  Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/26 | ELECTRONIC   CK PMT-ARC,   BLOOMINGDALESPAY       CHECK    PYMT  256 | 500.00 |
| 03/26 | DEBIT  POS,   *****30002328128,    AUT  032418   DDA  PURCHASE<br>OLD NAVY US 6031        PLYMOUTH  MEET * PA | 73.97 |
| 03/26 | DEBIT  POS,   *****30002328128,    AUT  032418   DDA  PURCHASE<br>AMERICAN  AUTO  W          WAYNE      * PA | 60.31 |
| 03/26 | DEBIT  POS,   *****30002328128,    AUT  032518   DDA  PURCHASE<br>WINE AND SPIRITS  4626          NORRISTOWN     * PA | 24.37 |
| 03/26 | DEBIT  CARD  PURCHASE,   *****30002328128,    AUT  032318   VISA  DDA  PUR<br>ANTHONYS  COAL  FIRED  PIZZ  WAYNE      * PA | 20.45 |
| 03/26 | DEBIT  CARD  PURCHASE,   *****30002328128,    AUT  032218   VISA  DDA  PUR<br>CHICK  FIL A  00243        PLYMOUTH  MTNG * PA | 9.85 |
| 03/26 | DEBIT  POS,   *****30002328128,    AUT  032518   DDA  PURCHASE<br>WAWA  8061          NORRISTOWN     * PA | 7.78 |
| 03/26 | DEBIT  POS,   *****30002328128,    AUT  032418   DDA  PURCHASE<br>WAWA  257          WAYNE      * PA | 5.30 |
| 03/26 | DEBIT  CARD  PURCHASE,   *****30002328128,    AUT  032418   VISA  DDA  PUR<br>DUNKIN  302013  Q35        CONSHOCHOCKEN    * PA | 3.16 |
| 03/28 | ACH  DEBIT,  PECOENERGY      UTIL_BIL  ****131093    0328 | 448.46 |
| 03/28 | DEBIT  CARD  PURCHASE,   *****30002328128,    AUT  032618   VISA  DDA  PUR<br>SAFFRON  INDIAN  KITCHEN    WAYNE      * PA | 43.46 |
| 03/28 | DEBIT  POS,   *****30002328128,    AUT  032818   DDA  PURCHASE<br>PATEL  BROTHERS          EDISON      * NJ | 34.96 |
| 03/29 | DEBIT  CARD  PURCHASE,   *****30002328128,    AUT  032818   VISA  DDA  PUR<br>CHOPSTICKS  EXPRESS  INC   EDISON      * NJ | 34.00 |
| 03/30 | NONTD  ATM  DEBIT,   *****30002328128,    AUT  032918   DDA  WITHDRAW<br>MOUNT  AIRY  CASINO        MOUNT  POCONO    * PA | 503.10 |
| 03/30 | NONTD  ATM  DEBIT,   *****30002328128,    AUT  033018   DDA  WITHDRAW<br>MOUNT  AIRY  CASINO        MOUNT  POCONO    * PA | 503.10 |
| 03/30 | DEBIT  POS,   *****30002328128,    AUT  033018   DDA  PURCHASE<br>WAWA  8061          NORRISTOWN     * PA | 10.77 |
| 04/02 | DEBIT  CARD  PAYMENT,   *****30002328128,    AUT  040118   VISA  DDA  PUR<br>LTF LIFE  TIME  MO  DUES    888  430  6432 * MN | 240.95 |
| 04/02 | DEBIT  POS,   *****30002328128,    AUT  040218   DDA  PURCHASE<br>PROGRESSIVE    OIL        LANGHORNE     * PA | 45.03 |
| 04/02 | DEBIT  CARD  PURCHASE,   *****30002328128,    AUT  032918   VISA  DDA  PUR<br>KALAHARI  RESTAURANT    PA  POCONO  MANOR * PA | 38.18 |
| 04/02 | DEBIT  CARD  PURCHASE,   *****30002328128,    AUT  032918   VISA  DDA  PUR<br>MT AIRY  GLASS  BAR        MOUNT  POCONO    * PA | 18.00 |
| 04/02 | DEBIT  CARD  PURCHASE,   *****30002328128,    AUT  033018   VISA  DDA  PUR<br>TACO  BELL  029462        ALLENTOWN     * PA | 16.16 |
| 04/02 | DEBIT  CARD  PAYMENT,   *****30002328128,    AUT  040118   VISA  DDA  PUR<br>NETFLIX  COM          NETFLIX  COM  * CA | 15.11 |
| 04/02 | DEBIT  POS,   *****30002328128,    AUT  040218   DDA  PURCHASE<br>RITE  AID  STORE  3389        AUDUBON     * PA | 7.95 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA

Page:                              4 of 6
Statement   Period:   Mar 24 2018-Apr  23 2018
Cust Ref #:           4315293029-039-7-###
Primary  Account  #:          ███████9029

---

## DAILY ACCOUNT ACTIVITY

Electronic   Payments    (continued)
POSTING DATE    DESCRIPTION                                                                          AMOUNT

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/02 | DEBIT CARD PURCHASE, *****30002328128, AUT 033118 VISA DDA PUR CHICK FIL A 01452 NORRISTOWN * PA | | 3.92 |
| 04/02 | DEBIT CARD PURCHASE, *****30002328128, AUT 033018 VISA DDA PUR STARBUCKS 4PA26 ALLENTOWN * PA | | 2.64 |
| 04/04 | DEBIT CARD PAYMENT, *****30002328128, AUT 040318 VISA DDA PUR COMCAST 800 COMCAST * NJ | | 149.22 |
| 04/04 | DEBIT POS, *****30002328128, AUT 040418 DDA PURCHASE SUNOCO 04403556 BRYN MAWR * PA | | 44.69 |
| 04/04 | DEBIT CARD PURCHASE, *****30002328128, AUT 040218 VISA DDA PUR HOUSE OF CUPCAKES PRINCETON * NJ | | 15.25 |
| 04/05 | DEBIT CARD PURCHASE, *****30002328128, AUT 040318 VISA DDA PUR STARBUCKS STORE 02863 PISCATAWAY * NJ | | 2.08 |
| 04/06 | DEBIT POS, *****30002328128, AUT 040618 DDA PURCHASE SUNOCO 02711117 WAYNE * PA | | 42.47 |
| 04/06 | DEBIT CARD PURCHASE, *****30002328128, AUT 040418 VISA DDA PUR HUMMUS ARDMORE * PA | | 9.06 |
| 04/09 | DEBIT CARD PAYMENT, *****30002328128, AUT 040718 VISA DDA PUR NEW JERSEY E ZPASS 888 288 6865 * NJ | | 65.00 |
| 04/09 | DEBIT CARD PURCHASE, *****30002328128, AUT 040518 VISA DDA PUR CHECKERS 3341 PHILADELPHIA * PA | | 7.34 |
| 04/09 | DEBIT CARD PURCHASE, *****30002328128, AUT 040518 VISA DDA PUR PPA ON STREET METERS PHILADELPHIA * PA | | 5.00 |
| 04/09 | DEBIT CARD PURCHASE, *****30002328128, AUT 040618 VISA DDA PUR MCDONALD S F36094 LAWRENCEVILLE * NJ | | 4.27 |
| 04/10 | DEBIT CARD PURCHASE, *****30002328128, AUT 040918 VISA DDA PUR ROSE WADENYA DMD P HAVERTOWN * PA | | 185.40 |
| 04/10 | DEBIT CARD PURCHASE, *****30002328128, AUT 040918 VISA DDA PUR TIO MEXICAN RESTAURANT BERWYN * PA | | 31.22 |
| 04/10 | DEBIT POS, *****30002328128, AUT 041018 DDA PURCHASE WAWA 257 WAYNE * PA | | 3.81 |
| 04/10 | DEBIT CARD PURCHASE, *****30002328128, AUT 040918 VISA DDA PUR MCDONALD S F10749 HAVERTOWN * PA | | 2.02 |
| 04/11 | DEBIT POS, *****30002328128, AUT 041118 DDA PURCHASE WAWA 257 WAYNE * PA | | 3.81 |
| 04/12 | DEBIT CARD PURCHASE, *****30002328128, AUT 041018 VISA DDA PUR SQ WOKWORKS PHILADELPHIA * PA | | 13.51 |
| 04/13 | DEBIT CARD PURCHASE, *****30002328128, AUT 041118 VISA DDA PUR LUMBRADA COCINA MEXICANA WAYNE * PA | | 70.93 |
| 04/13 | DEBIT CARD PURCHASE, *****30002328128, AUT 041218 VISA DDA PUR WAWA 8316 00083162 MAPLE SHADE * NJ | | 41.00 |
| 04/16 | DEBIT POS, *****30002328128, AUT 041618 DDA PURCHASE AAA CCIT DEVON R WAYNE * PA | | 370.76 |
| 04/16 | DEBIT CARD PURCHASE, *****30002328128, AUT 041318 VISA DDA PUR MEINEKE CAR CARE 0249 SOUTH PLAINFI * NJ | | 261.00 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648    EDPA

Page:                                                      5 of 6
Statement   Period:        Mar 24 2018-Apr  23 2018
Cust  Ref #:               4315293029-039-7-###
Primary  Account  #:                          3029

---

## DAILY ACCOUNT ACTIVITY

**Electronic   Payments   (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/16 | DEBIT  POS,  *****30002328128,    AUT 041318   DDA PURCHASE<br>WINE AND SPIRITS  2306      WAYNE     * PA | 63.58 |
| 04/16 | DEBIT  POS,  *****30002328128,    AUT 041618   DDA PURCHASE<br>AMERICAN  AUTO  W      WAYNE     * PA | 61.65 |
| 04/16 | DEBIT  CARD  PURCHASE,   *****30002328128,    AUT 041318   VISA DDA PUR<br>SQ  KAILASH  PARBAT      EDISON    * NJ | 47.25 |
| 04/16 | DEBIT  CARD  PURCHASE,   *****30002328128,    AUT 041518   VISA DDA PUR<br>NEW  GEO  SUPERMARKET      NORRISTOWN    * PA | 35.18 |
| 04/16 | DEBIT  POS,  *****30002328128,    AUT 041518   DDA PURCHASE<br>POTTERY  BARN  0276  160      KINGOFPRUSSIA    * PA | 26.71 |
| 04/16 | DEBIT  CARD  PURCHASE,   *****30002328128,    AUT 041518   VISA DDA PUR<br>PRIMARK  KOP  MALL      KING OF PRUSS  * PA | 15.00 |
| 04/16 | DEBIT  POS,  *****30002328128,    AUT 041618   DDA PURCHASE<br>USPS  PO 4 104  S  WAYNE      WAYNE     * PA | 6.70 |
| 04/16 | DEBIT  CARD  PURCHASE,   *****30002328128,    AUT 041418   VISA DDA PUR<br>CHICK  FIL A  01452      NORRISTOWN    * PA | 3.92 |
| 04/16 | DEBIT  POS,  *****30002328128,    AUT 041518   DDA PURCHASE<br>SUNOCO  04257606      WAYNE     * PA | 3.38 |
| 04/16 | DEBIT  CARD  PURCHASE,   *****30002328128,    AUT 041318   VISA DDA PUR<br>LOVES  TRAVEL  S00004044      BORDENTOWN    * NJ | 3.20 |
| 04/16 | DEBIT  CARD  PURCHASE,   *****30002328128,    AUT 041218   VISA DDA PUR<br>HALAL  GUYS      PHILADELPHIA  * PA | 2.45 |
| 04/17 | DEBIT  CARD  PURCHASE,   *****30002328128,    AUT 041618   VISA DDA PUR<br>AUTOMOTIVE  SERVICES  D3    8007638200    * DE | 75.00 |
| 04/17 | DEBIT  CARD  PAYMENT,   *****30002328128,    AUT 041618   VISA DDA PUR<br>NEW  JERSEY  E ZPASS    888  288  6865    * NJ | 65.00 |
| 04/17 | DEBIT  CARD  PURCHASE,   *****30002328128,    AUT 041718   VISA DDA PUR<br>SHOE  DEPT  0575      PLYMOUTH  MTNG  * PA | 42.99 |
| 04/17 | DEBIT  POS,  *****30002328128,    AUT 041618   DDA PURCHASE<br>WAWA  291      STRAFFORD     * PA | 7.90 |
| 04/17 | DEBIT  POS,  *****30002328128,    AUT 041718   DDA PURCHASE<br>WAWA  257      WAYNE     * PA | 5.34 |
| 04/18 | DEBIT  CARD  PURCHASE,   *****30002328128,    AUT 041618   VISA DDA PUR<br>FOUNDING  FARMERS  KOP    KING OF PRUSS  * PA | 82.14 |
| 04/18 | DEBIT  POS,  *****30002328128,    AUT 041818   DDA PURCHASE<br>AMERICAN  AUTO  W      WAYNE     * PA | 49.54 |
| 04/18 | DEBIT  POS,  *****30002328128,    AUT 041718   DDA PURCH   W/CB<br>RITE  AID  STORE  0995      WAYNE     * PA | 46.13 |
| 04/18 | DEBIT  CARD  PURCHASE,   *****30002328128,    AUT 041718   VISA DDA PUR<br>DAN  DAN      WAYNE     * PA | 24.27 |
| 04/19 | ACH  DEBIT,  PECOENERGY      UTIL_BIL   ****764089   0419 | 133.20 |
| 04/19 | DEBIT  CARD  PURCHASE,   *****30002328128,    AUT 041718   VISA DDA PUR<br>APTIVE  ENVIRONMENTAL    P  610  707  2847  * PA | 126.14 |



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

| | |
|---|---|
| Page: | 6 of 6 |
| Statement   Period: | Mar 24 2018-Apr  23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary  Account  #: | 3029 |

---

**DAILY ACCOUNT  ACTIVITY**

Electronic    Payments    (continued)                                                                AMOUNT
POSTING  DATE        DESCRIPTION

| | | | | AMOUNT |
|---|---|---|---|---|
| 04/19 | DEBIT CARD  PURCHASE,  *****30002328128,  AMAZON MKTPLACE PMTS | AUT 041718  VISA DDA PUR  AMZN COM BILL * WA | | 52.68 |
| 04/19 | DEBIT POS,  *****30002328128,  WINE AND SPIRITS  4624 | AUT 041818  DDA PURCHASE  KING OF PRUSS  * PA | | 48.74 |
| 04/20 | DEBIT CARD  PURCHASE,  WENDY S 3100 | *****30002328128,  PHILADELPHIA   * PA | AUT 041818   VISA DDA PUR | 4.64 |
| 04/23 | DEBIT  CARD  PURCHASE,  TRUGREEN  LP  5885 | *****30002328128,  610  296  2400   * PA | AUT 042118   VISA DDA PUR | 138.52 |

Subtotal:     5,170.07

---

**DAILY BALANCE  SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/23 | 5,549.21 | 04/10 | 4,645.66 |
| 03/26 | 4,844.02 | 04/11 | 4,641.85 |
| 03/28 | 4,317.14 | 04/12 | 4,628.34 |
| 03/29 | 4,283.14 | 04/13 | 4,516.41 |
| 03/30 | 3,266.17 | 04/16 | 3,615.63 |
| 04/02 | 2,878.23 | 04/17 | 3,419.40 |
| 04/04 | 2,669.07 | 04/18 | 7,619.39 |
| 04/05 | 2,666.99 | 04/19 | 22,258.63 |
| 04/06 | 4,949.72 | 04/20 | 23,823.09 |
| 04/09 | 4,868.11 | 04/23 | 3,684.57 |


**Bank**
America's Most Convenient Bank®                    7          STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA
427 MIDLAND AVE
WAYNE PA 19087-4303

Page:                                    1 of 9
Statement   Period:      Apr 24 2018-May  23 2018
Cust Ref #:              4315293029-039-7-###
Primary  Account  #:                    029

Chapter    11  Checking
MAYUR PATEL                                            Account   # 431-5293029
DIP CASE 15-11648 EDPA

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning   Balance | 3,684.57 | Average   Collected   Balance | 2,234.42 |
| Electronic   Deposits | 4,668.53 | Interest   Earned   This  Period | 0.00 |
| | | Interest   Paid  Year-to-Date | 0.00 |
| Checks    Paid | 878.14 | Annual   Percentage   Yield  Earned | 0.00% |
| Electronic   Payments | 6,074.16 | Days  in  Period | 30 |
| Ending    Balance | 1,400.80 | | |

## DAILY ACCOUNT ACTIVITY

**Electronic   Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/04 | ACH DEPOSIT, SJM FOODS LLC DIRECT DEP ****44824775SEN | 1,018.70 |
| 05/04 | ACH DEPOSIT, BRYN MAWR COFFEE  DIRECT  DEP ****72849369S8O | 438.52 |
| 05/04 | ACH DEPOSIT, WAYNE DONUTS LLC DIRECT DEP ****72849368SEO | 438.52 |
| 05/04 | ACH DEPOSIT, ARDMORE  DONUTS  L DIRECT  DEP ****72849366CWV | 438.52 |
| 05/18 | ACH DEPOSIT, SJM FOODS LLC DIRECT DEP ****53927281SEN | 1,018.71 |
| 05/18 | ACH DEPOSIT, WAYNE DONUTS LLC DIRECT DEP ****46962929SEO | 438.52 |
| 05/18 | ACH DEPOSIT, ARDMORE  DONUTS  L DIRECT  DEP ****46962809CWV | 438.52 |
| 05/18 | ACH DEPOSIT, BRYN MAWR COFFEE   DIRECT  DEP ****44920293S8O | 438.52 |
| | Subtotal: | 4,668.53 |

**Checks   Paid          No. Checks: 4          *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments**

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 05/21 | 264 | 187.14 | 05/23 | 266 | 325.00 |
| 05/23 | 265 | 41.00 | 05/23 | 267 | 325.00 |
| | | | | Subtotal: | 878.14 |

**Electronic   Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/24 | DEBIT POS, *****30002328128,    AUT 042318   DDA  PURCHASE  WINE AND SPIRITS 1527   WAYNE    * PA | 116.59 |
| 04/24 | DEBIT POS, *****30002328128,    AUT 042418   DDA  PURCHASE  WM SUPERC  WAL MART SUP   KING OF PRUSS  * PA | 61.42 |
| 04/24 | DEBIT POS, *****30002328128,    AUT 042418   DDA PURCH  W/CB  RITE AID STORE  0995   WAYNE    * PA | 41.38 |
| 04/24 | DEBIT CARD PURCHASE, *****30002328128,    AUT 042318  VISA DDA PUR  TIO MEXICAN RESTAURANT   BERWYN    * PA | 29.66 |
| 04/24 | DEBIT POS, *****30002328128,    AUT 042418   DDA PURCHASE  WAWA 66          ARDMORE    * PA | 6.36 |

How    to    Balance    your    Account

Page:                    2 of 9

Begin by adjusting your account register as follows:

fi Subtract any services charges shown on this statement.

fi Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

fi Add any interest earned if you have an interest-bearing account.

fi Add any automatic deposit or overdraft line of credit.

fi Review all withdrawals shown on this statement and check them off in your account register.

fi Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance _____ 1,400.80

❷ Total Deposits +

❸ Sub Total

❹ Total Withdrawals -

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits ❷ |  |  |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals ❹ |  |  |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank please as clearly as you can why you believe there is an error or why more information is needed. Please include:

fi Your name and account number.
fi A description of the error or transaction you are unsure about.
fi The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

fi Your name and account number.
fi The dollar amount of the suspected error.
fi Describe the error and explain if you can, why you believe there is an error. If you need more information describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**FINANCE CHARGE:** Although the Bank uses the Daily Balance method to calculate the finance charge on your Money line/Overdraft account (the term "ODP" or "OD" refers to Overdraft protection) the Bank discloses the Average Daily Balance on the periodic statements as an easier method for you to calculate the finance charge. The finance charge begins on the date the advance is made and the debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payment or credits have been subtracted plus or minus any other adjustment that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA

Page:                                          3 of 9
Statement  Period:      Apr 24 2018-May  23 2018
Cust  Ref #:              4315293029-039-7-###
Primary  Account  #:              93029

---

DAILY ACCOUNT ACTIVITY

Electronic    Payments    (continued)
POSTING DATE    DESCRIPTION                                                                          AMOUNT

| POSTING DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 04/24 | DEBIT CARD PURCHASE, *****30002328128, AUT 042418 VISA DDA PUR  WAWA 66          ARDMORE      * PA | | | 0.99 |
| 04/25 | DEBIT CARD PURCHASE, *****30002328128, AUT 042318 VISA DDA PUR  DEVON LIBERTY       DEVON    * PA | | | 46.94 |
| 04/25 | DEBIT CARD PURCHASE, *****30002328128, AUT 042418 VISA DDA PUR  CN HAVERFORD       PHILADELPHIA   * PA | | | 20.00 |
| 04/25 | DEBIT CARD PURCHASE, *****30002328128, AUT 042418 VISA DDA PUR  THE HALAL GUYS      KING OF PRUSS * PA | | | 19.06 |
| 04/25 | DEBIT CARD PURCHASE, *****30002328128, AUT 042418 VISA DDA PUR  HARDWARE PLUS II I     WAYNE      * PA | | | 4.55 |
| 04/26 | NONTD ATM DEBIT, *****30002328128, AUT 042518 DDA WITHDRAW  581 STELTON RD      PISCATAWAY   * NJ | | | 143.50 |
| 04/26 | DEBIT CARD PURCHASE, *****30002328128, AUT 042518 VISA DDA PUR  CITY CAFE AND BAR     NEW BRUNSWICK  * NJ | | | 30.20 |
| 04/26 | DEBIT POS, *****30002328128,   AUT 042618 DDA PURCHASE  WAWA 257         WAYNE     * PA | | | 7.72 |
| 04/26 | DEBIT POS, *****30002328128,   AUT 042618 DDA PURCHASE  SUNOCO  04257606      WAYNE     * PA | | | 7.38 |
| 04/26 | DEBIT CARD PURCHASE, *****30002328128, AUT 042418 VISA DDA PUR  TROPICAL SMOOTHIE CAFE    WAYNE     * PA | | | 5.61 |
| 04/26 | DEBIT CARD PURCHASE, *****30002328128, AUT 042518 VISA DDA PUR  NEW BRUNSWICK PARKING    NEW BRUNSWICK  * NJ | | | 1.50 |
| 04/27 | DEBIT POS, *****30002328128,   AUT 042718 DDA PURCH W/CB  CVS PHARMACY  00 00233   NEWTOWN SQUAR * PA | | | 55.79 |
| 04/27 | DEBIT CARD PURCHASE, *****30002328128, AUT 042518 VISA DDA PUR  MAMOUNS FALAFEL      NEW BRUNSWICK  * NJ | | | 23.45 |
| 04/27 | DEBIT CARD PURCHASE, *****30002328128, AUT 042518 VISA DDA PUR  AMC NEW BRUNSWICK  2220   NEW BRUNSWICK  * NJ | | | 20.24 |
| 04/27 | DEBIT CARD PURCHASE, *****30002328128, AUT 042618 VISA DDA PUR  PIZZA HUT  029991      BRYN MAWR   * PA | | | 11.65 |
| 04/27 | DEBIT CARD PURCHASE, *****30002328128, AUT 042518 VISA DDA PUR  NOODLE GOURMET RESTAURAN   NEW BRUNSWICK  * NJ | | | 11.23 |
| 04/27 | DEBIT CARD PURCHASE, *****30002328128, AUT 042718 VISA DDA PUR  WAWA 257         WAYNE     * PA | | | 1.35 |
| 04/30 | TD ATM DEBIT, *****30002328128,   AUT 042818 DDA WITHDRAW  212 LANCASTER  AVENUE    WAYNE    * PA | | | 500.00 |
| 04/30 | DEBIT POS, *****30002328128,   AUT 042818 DDA PURCH W/CB  WAL MART SUPER CENTER    NORRISTOWN   * PA | | | 179.34 |
| 04/30 | TD ATM DEBIT, *****30002328128,   AUT 042818 DDA WITHDRAW  212 LANCASTER  AVENUE    WAYNE    * PA | | | 100.00 |
| 04/30 | DEBIT CARD PURCHASE, *****30002328128, AUT 042718 VISA DDA PUR  APPLEBEES  949230469068    NORRISTOWN   * PA | | | 100.00 |
| 04/30 | NONTD ATM DEBIT, *****30002328128,   AUT 043018 DDA WITHDRAW  CARDTRONICS CCSB      WILLIAMSTOWN * NJ | | | 83.00 |



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | Apr 24 2018-May 23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary Account #: | ████████93029 |

---

### DAILY ACCOUNT ACTIVITY

Electronic    Payments    (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/30 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 042918   VISA DDA PUR GIANT 6507        ST DAVIDS    * PA | 55.99 |
| 04/30 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 042718   VISA DDA PUR PPA ON STREET METERS        PHILADELPHIA    * PA | 6.00 |
| 04/30 | DEBIT POS, *****30002328128,    AUT 042918   DDA PURCHASE WAL MART 4687        KING OF PRUSS * PA | 5.15 |
| 04/30 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 042918   VISA DDA PUR VALLEY FORGE  CASINO RE    KING OF PRUSS * PA | 1.60 |
| 05/01 | ACH DEBIT, PECOENERGY        UTIL_BIL  ****131093   0501 | 494.49 |
| 05/01 | DEBIT POS, *****30002328128,    AUT 050118   DDA PURCHASE AMERICAN AUTO W        WAYNE        * PA | 30.01 |
| 05/01 | DEBIT POS, *****30002328128,    AUT 043018   DDA PURCHASE WAWA 8003        NORRISTOWN    * PA | 7.89 |
| 05/02 | DEBIT CARD PAYMENT,    *****30002328128,    AUT 050118   VISA DDA PUR LTF LIFE TIME MO DUES    888 430 6432  * MN | 240.95 |
| 05/02 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 050118   VISA DDA PUR PERSIS  INDIAN GRILL        PISCATAWAY    * NJ | 45.41 |
| 05/02 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 043018   VISA DDA PUR FIRESTONE377864        BRYN MAWR    * PA | 25.00 |
| 05/02 | DEBIT CARD PAYMENT,    *****30002328128,    AUT 050118   VISA DDA PUR NETFLIX COM        NETFLIX COM    * CA | 15.11 |
| 05/02 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 050118   VISA DDA PUR INDIKITCH W 23RD        NEW YORK        * NY | 10.75 |
| 05/02 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 043018   VISA DDA PUR PPA ON STREET  METERS        PHILADELPHIA * PA | 2.00 |
| 05/03 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 050118   VISA DDA PUR LIBERTY HOUSE        JERSEY CITY * NJ | 31.00 |
| 05/03 | DEBIT POS,  *****30002328128,    AUT 050218   DDA PURCHASE WINE AND SPIRITS 2306        WAYNE    * PA | 26.49 |
| 05/03 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 050218   VISA DDA PUR THE HALAL GUYS    KING OF PRUSS * PA | 12.70 |
| 05/03 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 050218   VISA DDA PUR UBER   TRIP J5SRM        HELP UBER COM * CA | 8.83 |
| 05/03 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 050218   VISA DDA PUR MCDONALD S F2491        NEW CASTLE    * DE | 6.19 |
| 05/04 | DEBIT CARD PAYMENT,    *****30002328128,    AUT 050318   VISA DDA PUR COMCAST        800 COMCAST    * NJ | 161.96 |
| 05/04 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 050418   VISA DDA PUR WEGMANS  1 VILLAGE DRIVE    KING OF PRU * PA | 77.73 |
| 05/04 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 050418   VISA DDA PUR WEGMANS  1 VILLAGE DRIVE    KING OF PRU * PA | 58.28 |
| 05/04 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 050318   VISA DDA PUR POWELTON  FUELS        PHILADELPHIA    * PA | 21.89 |



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Apr 24 2018-May 23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary Account #: | ███████3029 |

## DAILY ACCOUNT ACTIVITY

**Electronic    Payments    (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/07 | DEBIT CARD PURCHASE,  *****30002328128,  AUT 050418  VISA DDA PUR CITY WORKS  KING OF PRU  KNG OF PRUSSA * PA | 132.30 |
| 05/07 | DEBIT POS, *****30002328128,  AUT 050718  DDA PURCH  W/CB GIANT 6507  ST DAVIDS  * PA | 91.02 |
| 05/07 | DEBIT CARD PAYMENT,  *****30002328128,  AUT 050418  VISA DDA PUR NEW JERSEY E ZPASS  888 288 6865  * NJ | 65.00 |
| 05/07 | DEBIT CARD PURCHASE,  *****30002328128,  AUT 050318  VISA DDA PUR THE CONTINENTAL  PHILADELPHIA  * PA | 45.35 |
| 05/07 | DEBIT CARD PURCHASE,  *****30002328128,  AUT 050518  VISA DDA PUR THE HOME DEPOT 4188  KING OF PRUSS  * PA | 36.00 |
| 05/07 | DEBIT CARD PURCHASE,  *****30002328128,  AUT 050618  VISA DDA PUR WAWA 8062  OAKS  * PA | 20.00 |
| 05/07 | DEBIT CARD PURCHASE,  *****30002328128,  AUT 050518  VISA DDA PUR CVS PHARMACY 00 00370  WAYNE  * PA | 19.99 |
| 05/07 | DEBIT POS, *****30002328128,  AUT 050518  DDA PURCHASE WAWA 8003  NORRISTOWN  * PA | 7.89 |
| 05/07 | DEBIT CARD PURCHASE,  *****30002328128,  AUT 050418  VISA DDA PUR HABIT KING OF PRUSSIA238  KING OF PRUSS  * PA | 7.46 |
| 05/07 | DEBIT CARD PURCHASE,  *****30002328128,  AUT 050318  VISA DDA PUR CHICK FIL A 02968  KNG OF PRUSSA * PA | 5.60 |
| 05/07 | DEBIT CARD PURCHASE,  *****30002328128,  AUT 050318  VISA DDA PUR PPA ON STREET METERS  PHILADELPHIA  * PA | 3.75 |
| 05/08 | DEBIT CARD PURCHASE,  *****30002328128,  AUT 050718  VISA DDA PUR TMOBILE POSTPAID IVR  800 937 8997  * WA | 252.49 |
| 05/08 | DEBIT CARD PURCHASE,  *****30002328128,  AUT 050818  VISA DDA PUR RITE AID STORE 0995  WAYNE  * PA | 68.12 |
| 05/08 | DEBIT CARD PURCHASE,  *****30002328128,  AUT 050818  VISA DDA PUR WAWA 257  WAYNE  * PA | 3.81 |
| 05/09 | DEBIT CARD PURCHASE,  *****30002328128,  AUT 050718  VISA DDA PUR CHECKERS 3341  PHILADELPHIA  * PA | 3.24 |
| 05/10 | TD ATM DEBIT, *****30002328128,  AUT 051018  DDA WITHDRAW 212 LANCASTER AVENUE  WAYNE  * PA | 200.00 |
| 05/10 | DEBIT CARD PURCHASE,  *****30002328128,  AUT 050918  VISA DDA PUR BUENA VISTA MEXICAN REST  WAYNE  * PA | 24.37 |
| 05/10 | DEBIT CARD PURCHASE,  *****30002328128,  AUT 050818  VISA DDA PUR HALAL GUYS  PHILADELPHIA  * PA | 10.79 |
| 05/10 | DEBIT CARD PURCHASE,  *****30002328128,  AUT 050818  VISA DDA PUR PPA ON STREET METERS  PHILADELPHIA  * PA | 2.50 |
| 05/10 | DEBIT CARD PURCHASE,  *****30002328128,  AUT 050818  VISA DDA PUR PPA ON STREET METERS  PHILADELPHIA  * PA | 1.25 |
| 05/11 | DEBIT POS, *****30002328128,  AUT 051118  DDA PURCHASE BURLNGTON STORES328  S PLAINFIELD  * NJ | 90.94 |
| 05/11 | DEBIT CARD PURCHASE,  *****30002328128,  AUT 051018  VISA DDA PUR BP 1645985CORNWELLS  HEIG CORNWELLS  HEI * PA | 50.02 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648    EDPA

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Apr 24 2018-May 23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary Account #: | ████████93029 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/11 | DEBIT POS, *****30002328128,    AUT 051018  DDA PURCHASE <br> WINE AND SPIRITS  2306       WAYNE      * PA | 40.27 |
| 05/11 | DEBIT CARD PURCHASE,  *****30002328128,    AUT 050918   VISA DDA PUR <br> TEA DO            PHILADELPHIA   * PA | 13.50 |
| 05/11 | DEBIT POS, *****30002328128,    AUT 051118  DDA PURCHASE <br> WAWA 8          BROOMALL    * PA | 6.36 |
| 05/14 | NONTD ATM DEBIT, *****30002328128,    AUT 051118  DDA WITHDRAW <br> 36 LIGHT STREET      BALTIMORE    * MD | 200.00 |
| 05/14 | DEBIT CARD PURCHASE,   *****30002328128,   AUT 051218   VISA DDA PUR <br> 107 BRIO INNER HARBOR   BALTIMORE    * MD | 76.97 |
| 05/14 | DEBIT CARD PURCHASE,   *****30002328128,   AUT 051318   VISA DDA PUR <br> CHEESECAKE  BALTIMORE    BALTIMORE    * MD | 71.03 |
| 05/14 | DEBIT CARD PURCHASE,   *****30002328128,   AUT 051218   VISA DDA PUR <br> PF CHANGS  9824        BALTIMORE    * MD | 68.09 |
| 05/14 | DEBIT CARD PURCHASE,   *****30002328128,   AUT 051118   VISA DDA PUR <br> HYATT REG BALTIMORE F B   BALTIMORE    * MD | 68.01 |
| 05/14 | DEBIT CARD PURCHASE,   *****30002328128,   AUT 051318   VISA DDA PUR <br> LAZ PARKING  770514      BALTIMORE    * MD | 60.00 |
| 05/14 | DEBIT CARD PURCHASE,   *****30002328128,   AUT 051318   VISA DDA PUR <br> BP 9820432ALL  IN ONE AMO  BELCAMP    * MD | 53.61 |
| 05/14 | DEBIT CARD PURCHASE,   *****30002328128,   AUT 051218   VISA DDA PUR <br> RIPLEY S BALTIMORE     BALTIMORE    * MD | 43.98 |
| 05/14 | DEBIT CARD PURCHASE,   *****30002328128,   AUT 051218   VISA DDA PUR <br> HARD ROCK BALTIMORE R    BALTIMORE    * MD | 29.54 |
| 05/14 | DEBIT CARD PURCHASE,   *****30002328128,   AUT 051218   VISA DDA PUR <br> HARD ROCK BALTIMORE M    BALTIMORE    * MD | 15.90 |
| 05/14 | DEBIT CARD PURCHASE,   *****30002328128,   AUT 051018   VISA DDA PUR <br> MAMOUNS FALAFEL       PRINCETON    * NJ | 12.53 |
| 05/14 | DEBIT POS,  *****30002328128,    AUT 051118  DDA PURCHASE <br> ROYAL FARMS  100 36 L    BALTIMORE    * MD | 11.51 |
| 05/14 | DEBIT CARD PURCHASE,   *****30002328128,   AUT 051218   VISA DDA PUR <br> STARBUCKS  STORE  16798    BALTIMORE    * MD | 10.82 |
| 05/14 | DEBIT CARD PURCHASE,   *****30002328128,   AUT 051018   VISA DDA PUR <br> CHAMBERS  STREET PARKING    PRINCETON     * NJ | 9.00 |
| 05/14 | DEBIT CARD PURCHASE,   *****30002328128,   AUT 051018   VISA DDA PUR <br> MAMOUNS FALAFEL        PRINCETON    * NJ | 7.46 |
| 05/14 | DEBIT CARD PURCHASE,   *****30002328128,   AUT 051218   VISA DDA PUR <br> RITAS 689           BALTIMORE     * MD | 7.42 |
| 05/14 | DEBIT CARD PURCHASE,   *****30002328128,   AUT 051218   VISA DDA PUR <br> STARBUCKS  STORE  16798    BALTIMORE    * MD | 5.04 |
| 05/14 | DEBIT CARD PURCHASE,   *****30002328128,   AUT 051318   VISA DDA PUR <br> MCDONALD S F13961       AUDUBON     * PA | 4.24 |
| 05/14 | DEBIT CARD PURCHASE,   *****30002328128,   AUT 051118   VISA DDA PUR <br> DUNKIN 302481  Q35      PISCATAWAY    * NJ | 3.03 |


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

| | |
|---|---|
| Page: | 7 of 9 |
| Statement Period: | Apr 24 2018-May 23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary Account #: | ####3029 |

DAILY ACCOUNT ACTIVITY

Electronic   Payments   (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/14 | DEBIT CARD PURCHASE, *****30002328128, AUT 051218 VISA DDA PUR<br>STARBUCKS STORE 16798    BALTIMORE    * MD | 2.07 |
| 05/15 | DEBIT CARD PURCHASE, *****30002328128, AUT 051318 VISA DDA PUR<br>BURGER KING 10769    BELCAMP    * MD | 1.06 |
| 05/16 | DEBIT POS, *****30002328128, AUT 051618 DDA PURCHASE<br>AMERICAN AUTO W    WAYNE    * PA | 49.81 |
| 05/16 | DEBIT POS, *****30002328128, AUT 051618 DDA PURCHASE<br>STAPLES 0067    BRYN MAWR    * PA | 15.26 |
| 05/16 | DEBIT POS, *****30002328128, AUT 051618 DDA PURCH W/CB<br>7 ELEVEN    PHILADELPHIA    * PA | 13.12 |
| 05/16 | DEBIT CARD PURCHASE, *****30002328128, AUT 051518 VISA DDA PUR<br>SQ FABIO DANNY S    WAYNE    * PA | 4.00 |
| 05/17 | DEBIT CARD PURCHASE, *****30002328128, AUT 051618 VISA DDA PUR<br>RITE AID STORE 0995    WAYNE    * PA | 139.18 |
| 05/17 | DEBIT POS, *****30002328128, AUT 051718 DDA PURCH W/CB<br>WHOLEFDS BRW 106 319 CHI BOUND BROOK * NJ | 104.80 |
| 05/17 | DEBIT CARD PURCHASE, *****30002328128, AUT 051718 VISA DDA PUR<br>GIANT 6507    ST DAVIDS    * PA | 49.56 |
| 05/17 | DEBIT CARD PURCHASE, *****30002328128, AUT 051718 VISA DDA PUR<br>WHOLEFDS BRW 106 319 CHI BOUND BROOK * NJ | 29.30 |
| 05/17 | DEBIT CARD PURCHASE, *****30002328128, AUT 051518 VISA DDA PUR<br>BUBBLEFISH    PHILADELPHIA    * PA | 28.17 |
| 05/17 | DEBIT CARD PURCHASE, *****30002328128, AUT 051518 VISA DDA PUR<br>HALAL GUYS    PHILADELPHIA    * PA | 19.42 |
| 05/17 | DEBIT POS, *****30002328128, AUT 051718 DDA PURCHASE<br>ADVANCE AUTO PA    PISCATAWAY    * NJ | 14.93 |
| 05/17 | DEBIT CARD PURCHASE, *****30002328128, AUT 051518 VISA DDA PUR<br>PPA ON STREET METERS    PHILADELPHIA    * PA | 2.00 |
| 05/18 | ACH DEBIT, PECOENERGY    UTIL_BIL ****764089    0518 | 47.34 |
| 05/18 | DEBIT CARD PURCHASE, *****30002328128, AUT 051618 VISA DDA PUR<br>STARBUCKS STORE 07589    WILLOW GROVE * PA | 2.39 |
| 05/21 | DEBIT CARD PURCHASE, *****30002328128, AUT 051718 VISA DDA PUR<br>AMAZON COM AMZN COM BILL  AMZN COM BILL * WA | 108.58 |
| 05/21 | DEBIT CARD PAYMENT, *****30002328128, AUT 051918 VISA DDA PUR<br>NEW JERSEY E ZPASS    888 288 6865 * NJ | 65.00 |
| 05/21 | DEBIT CARD PURCHASE, *****30002328128, AUT 051718 VISA DDA PUR<br>BUFFALO WILD WINGS    BRIDGEWATER    * NJ | 24.53 |
| 05/21 | DEBIT CARD PURCHASE, *****30002328128, AUT 051918 VISA DDA PUR<br>ARNOLDS FAMILY FUN CENTE  OAKS    * PA | 12.00 |
| 05/21 | DEBIT CARD PURCHASE, *****30002328128, AUT 051718 VISA DDA PUR<br>TACO BELL 28936    SOUTH PLAINFI * NJ | 8.92 |
| 05/21 | DEBIT CARD PURCHASE, *****30002328128, AUT 051718 VISA DDA PUR<br>TACO BELL 28936    SOUTH PLAINFI * NJ | 3.93 |


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

Page:                                      8 of 9
Statement   Period:   Apr 24 2018-May   23 2018
Cust Ref #:                4315293029-039-7-###
Primary Account #:                         3029

## DAILY ACCOUNT ACTIVITY

**Electronic   Payments   (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/22 | DEBIT CARD PURCHASE, *****30002328128, AUT 052018 VISA DDA PUR HYATT REG MCCORMICK F B CHICAGO * IL | 103.66 |
| 05/22 | ELECTRONIC CK PMT-ARC, TRUGREEN 1111 CHECK PYMT 0261 | 91.11 |
| 05/22 | DEBIT CARD PURCHASE, *****30002328128, AUT 052118 VISA DDA PUR W CHICAGO LAKESHORE DINE CHICAGO * IL | 33.45 |
| 05/22 | DEBIT CARD PURCHASE, *****30002328128, AUT 052218 VISA DDA PUR WAWA 257 WAYNE * PA | 3.81 |
| 05/22 | DEBIT CARD PURCHASE, *****30002328128, AUT 052218 VISA DDA PUR WAWA 8053 PHILADELPHIA * PA | 1.69 |
| 05/23 | DEBIT POS, *****30002328128, AUT 052318 DDA PURCHASE AMERICAN AUTO W WAYNE * PA | 65.99 |
| 05/23 | DEBIT CARD PURCHASE, *****30002328128, AUT 052018 VISA DDA PUR CARY S LOUNGE CHICAGO * IL | 35.00 |
| 05/23 | DEBIT CARD PURCHASE, *****30002328128, AUT 052218 VISA DDA PUR MANAM INDIAN CUISINE MALVERN * PA | 23.83 |
| 05/23 | DEBIT POS, *****30002328128, AUT 052318 DDA PURCHASE WINE AND SPIRITS 1513 BERWYN * PA | 18.01 |
| 05/23 | DEBIT POS, *****30002328128, AUT 052218 DDA PURCHASE WAWA 8003 NORRISTOWN * PA | 7.36 |
| 05/23 | DEBIT POS, *****30002328128, AUT 052318 DDA PURCHASE WAWA 257 WAYNE * PA | 5.91 |
| 05/23 | DEBIT POS, *****30002328128, AUT 052318 DDA PURCHASE WAWA 257 WAYNE * PA | 4.44 |
| | Subtotal: | 6,074.16 |

**Other   Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/10 | MINI STMT PREAUTH, *****30002328128 AUT 051018 MINISTMT PREAUTH 212 LANCASTER AVENUE WAYNE * PA | 0.00 |
| | Subtotal: | 0.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/23 | 3,684.57 | 05/09 | 2,282.48 |
| 04/24 | 3,428.17 | 05/10 | 2,043.57 |
| 04/25 | 3,337.62 | 05/11 | 1,842.48 |
| 04/26 | 3,141.71 | 05/14 | 1,082.23 |
| 04/27 | 3,018.00 | 05/15 | 1,081.17 |
| 04/30 | 1,986.92 | 05/16 | 998.98 |
| 05/01 | 1,454.53 | 05/17 | 611.62 |
| 05/02 | 1,115.31 | 05/18 | 2,896.16 |


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648    EDPA

Page:                                          9 of 9
Statement    Period:      Apr 24 2018-May   23 2018
Cust Ref #:                        4315293029-039-7-###
Primary Account #:                          8029

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 05/03 | 1,030.10 | 05/21 | 2,486.06 |
| 05/04 | 3,044.50 | 05/22 | 2,252.34 |
| 05/07 | 2,610.14 | 05/23 | 1,400.80 |
| 05/08 | 2,285.72 | | |


**TD Bank**
America's Most Convenient Bank®

7    STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA
427 MIDLAND AVE
WAYNE PA 19087-4303

| | |
|---|---|
| Page: | 1 of 8 |
| Statement   Period: | May 24 2018-Jun   23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary  Account  #: | 0029 |

Chapter    11  Checking
MAYUR PATEL
DIP CASE 15-11648 EDPA

Account   # 431-5293029

## ACCOUNT SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning  Balance | 1,400.80 | Average   Collected  Balance | 1,146.82 |
| Electronic  Deposits | 4,968.53 | Interest  Earned  This  Period | 0.00 |
| Other   Credits | 112.24 | Interest  Paid  Year-to-Date | 0.00 |
| | | Annual  Percentage   Yield  Earned | 0.00% |
| | | Days  in Period | 31 |
| Checks  Paid | 196.79 | | |
| Electronic  Payments | 4,405.35 | | |
| Other   Withdrawals | 35.00 | | |
| Ending   Balance | 1,844.43 | | |

| | Total  for this  Period | Total  Year-to-Date |
|---|---|---|
| Total  Overdraft  Fees | $0.00 | $0.00 |
| Total  Returned   Item Fees  (NSF) | $35.00 | $35.00 |

## DAILY ACCOUNT ACTIVITY

**Electronic   Deposits**

| POSTING  DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | | 1,018.70 |
| 06/01 | ACH  DEPOSIT,   SJM FOODS   LLC DIRECT   DEP  ****51568182SEN | |
| 06/01 | ACH  DEPOSIT,   BRYN MAWR  COFFEE   DIRECT   DEP  ****53574902S8O | 438.52 |
| 06/01 | ACH  DEPOSIT,   WAYNE  DONUTS   LLC DIRECT   DEP  ****53574901SEO | 438.52 |
| 06/01 | ACH  DEPOSIT,   ARDMORE   DONUTS   L DIRECT   DEP  ****53574899CWV | 438.52 |
| 06/15 | ACH  DEPOSIT,   SJM FOODS   LLC DIRECT   DEP  ****33898256SEN | 1,018.71 |
| 06/15 | ACH  DEPOSIT,   BRYN MAWR  COFFEE   DIRECT   DEP  ****70402664S8O | 438.52 |
| 06/15 | ACH  DEPOSIT,   WAYNE  DONUTS   LLC DIRECT   DEP  ****70402663SEO | 438.52 |
| 06/15 | ACH  DEPOSIT,   ARDMORE   DONUTS   L DIRECT   DEP  ****70402661CWV | 438.52 |
| 06/18 | ATM  CASH  DEPOSIT,   *****30002328128 | 300.00 |
| | AUT 061818  ATM CASH DEPOSIT | |
| | 399 MARKET  ST          PHILADELPHIA   * PA | |
| | Subtotal: | 4,968.53 |

**Other   Credits**

| POSTING  DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | | 112.24 |
| 06/01 | RETURNED   ITEM | |
| | Subtotal: | 112.24 |

# How to Balance your Account

Begin by adjusting your account register as follows:

fi  Subtract any services charges shown on this statement.

fi  Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

fi  Add any interest earned if you have an interest-bearing account.

fi  Add any automatic deposit or overdraft line of credit.

fi  Review all withdrawals shown on this statement and check them off in your account register.

fi  Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance _____ 1,844.43

❷ Total Deposits + _____

❸ Sub Total _____

❹ Total Withdrawals – _____

❺ Adjusted Balance _____

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

fi  Your name and account number.
fi  A description of the error or the transaction you are unsure about.
fi  The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About your Bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST Bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

fi  Your name and account number.
fi  The dollar amount of the suspected error.
fi  Describe the error and explain if you can, why you believe there is an error. If you need more information describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question you cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statements as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date a cash advance and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payment or credits have been subtracted plus or minus any other adjustment that might have occurred on that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

Page:                                          3 of 8
Statement   Period:        May 24 2018-Jun   23 2018
Cust Ref #:                 4315293029-039-7-###
Primary   Account   #:              ######029

---

## DAILY ACCOUNT ACTIVITY

**Checks   Paid       No. Checks: 2**     *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO | AMOUNT |
|------|-----------|--------|
| 05/31 | 259 | 112.24 |
| 06/21 | 271* | 84.55 |

|  |  | Subtotal: | 196.79 |

---

**Electronic   Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|--------------|-------------|--------|
| 05/24 | DEBIT POS,   *****30002328128,    AUT 052318   DDA PURCHASE<br>AMERICAN AUTO W      WAYNE   * PA | 48.58 |
| 05/24 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 052418   VISA DDA PUR<br>RITE AID STORE  0995      WAYNE    * PA | 48.41 |
| 05/24 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 052318   VISA DDA PUR<br>FELLINIS CAFE       BERWYN    * PA | 47.35 |
| 05/24 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 052418   VISA DDA PUR<br>CVS PHARMACY 10 10526   PHILADELPHIA  * PA | 30.48 |
| 05/24 | DEBIT POS,   *****30002328128,    AUT 052418   DDA PURCH  W/CB<br>7 ELEVEN        PHILADELPHIA  * PA | 14.60 |
| 05/24 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 052318   VISA DDA PUR<br>KABOBEESH         PHILADELPHIA  * PA | 5.94 |
| 05/25 | ACH DEBIT, PECOENERGY       UTIL_BIL   ****131093   0525 | 332.94 |
| 05/25 | TD ATM DEBIT,  *****30002328128,    AUT 052518   DDA WITHDRAW<br>399 MARKET ST       PHILADELPHIA  * PA | 200.00 |
| 05/25 | DEBIT POS,   *****30002328128,    AUT 052418   DDA PURCH  W/CB<br>GIANT  6507       ST DAVIDS   * PA | 108.65 |
| 05/25 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 052418   VISA DDA PUR<br>WINE AND SPIRITS 2306      WAYNE   * PA | 40.27 |
| 05/29 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 052718   VISA DDA PUR<br>GIANT  6507       ST DAVIDS   * PA | 65.61 |
| 05/29 | TD ATM DEBIT,  *****30002328128,    AUT 052818   DDA WITHDRAW<br>3933 HULMEVILLE ROAD    BENSALEM   * PA | 60.00 |
| 05/29 | DEBIT POS,   *****30002328128,    AUT 052818   DDA PURCHASE<br>SUNOCO  03633955      BENSALEM   * PA | 59.97 |
| 05/29 | DEBIT POS,   *****30002328128,    AUT 052918   DDA PURCHASE<br>JOSABANK CLOTHIERS  480      EDISON   * NJ | 40.00 |
| 05/29 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 052518   VISA DDA PUR<br>DAN DAN        WAYNE   * PA | 22.79 |
| 05/29 | DEBIT POS,   *****30002328128,    AUT 052718   DDA PURCHASE<br>SUNOCO  04257606      WAYNE   * PA | 21.99 |
| 05/29 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 052418   VISA DDA PUR<br>NORAS MEXICAN GRILL INC   PHILADELPHIA   * PA | 16.20 |
| 05/29 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 052618   VISA DDA PUR<br>BUENA VISTA MEXICAN REST   WAYNE    * PA | 12.56 |
| 05/29 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 052718   VISA DDA PUR<br>WEGMANS  1 VILLAGE DRIVE   KING OF PRU   * PA | 10.47 |


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA

Page:                                          4 of 8
Statement   Period:        May 24 2018-Jun  23 2018
Cust Ref #:                4315293029-039-7-###
Primary  Account  #:                    9029

---

## DAILY ACCOUNT ACTIVITY

**Electronic    Payments    (continued)**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/29 | DEBIT  POS,   *****30002328128,    AUT 052818   DDA PURCHASE<br>WAWA 8003          NORRISTOWN      * PA | | 7.89 |
| 05/29 | DEBIT  CARD  PURCHASE,    *****30002328128,     AUT 052418  VISA DDA PUR<br>CHICK FIL A 02814    TURNERSVILLE   * NJ | | 6.92 |
| 05/29 | DEBIT  CARD  PURCHASE,    *****30002328128,     AUT 052518  VISA DDA PUR<br>RITE AID STORE   0995        WAYNE         * PA | | 5.83 |
| 05/29 | DEBIT  CARD  PURCHASE,    *****30002328128,     AUT 052518  VISA DDA PUR<br>CHECKERS   C398       PHILADELPHIA   * PA | | 3.24 |
| 05/29 | DEBIT  CARD  PURCHASE,    *****30002328128,     AUT 052418  VISA DDA PUR<br>PPA ON STREET METERS   PHILADELPHIA   * PA | | 2.50 |
| 05/30 | TD ATM DEBIT,  *****30002328128,    AUT 053018   DDA WITHDRAW<br>212 LANCASTER  AVENUE        WAYNE       * PA | | 100.00 |
| 05/31 | DEBIT  CARD  PURCHASE,    *****30002328128,     AUT 052918  VISA DDA PUR<br>MITHAAS          PISCATAWAY    * NJ | | 20.69 |
| 05/31 | DEBIT  CARD  PURCHASE,    *****30002328128,     AUT 053018  VISA DDA PUR<br>UBER   TRIP WXWQ5        HELP UBER COM  * CA | | 13.87 |
| 05/31 | DEBIT  CARD  PURCHASE,    *****30002328128,     AUT 052918  VISA DDA PUR<br>HALAL GUYS          PHILADELPHIA   * PA | | 8.63 |
| 06/01 | DEBIT  CARD  PURCHASE,    *****30002328128,     AUT 053118  VISA DDA PUR<br>UBER   TRIP GOC5Q        HELP UBER COM  * CA | | 12.12 |
| 06/04 | DEBIT  CARD  PAYMENT,    *****30002328128,     AUT 060118  VISA DDA PUR<br>LTF LIFE TIME MO DUES    888 430 6432  * MN | | 240.95 |
| 06/04 | DEBIT  POS,   *****30002328128,    AUT 060218   DDA PURCHASE<br>JOSABANK  CLOTHIERS  360      KING OF PRUSS  * PA | | 216.51 |
| 06/04 | DEBIT  CARD  PAYMENT,    *****30002328128,     AUT 060318  VISA DDA PUR<br>COMCAST          800 COMCAST  * NJ | | 149.22 |
| 06/04 | DEBIT  POS,   *****30002328128,    AUT 060218   DDA PURCHASE<br>LORD   TAYLOR  075 180    KING OF PRUSS  * PA | | 95.20 |
| 06/04 | DEBIT  POS,   *****30002328128,    AUT 060218   DDA PURCHASE<br>MAC  3707          KNG OF PRUSSA  * PA | | 78.02 |
| 06/04 | DEBIT  CARD  PURCHASE,    *****30002328128,     AUT 060118  VISA DDA PUR<br>TLF OLD CITY FLOWERS    PHILADELPHIA   * PA | | 43.20 |
| 06/04 | DEBIT  POS,  *****30002328128,     AUT 060218   DDA PURCHASE<br>CORDISIO EXXON        KING OF PRUSS  * PA | | 40.34 |
| 06/04 | DEBIT  CARD  PURCHASE,    *****30002328128,     AUT 060118  VISA DDA PUR<br>01205  LIBERTY  PLACE     215 569 8400  * PA | | 35.00 |
| 06/04 | DEBIT  CARD  PURCHASE,    *****30002328128,     AUT 060318  VISA DDA PUR<br>RITE AID STORE    11122      WYNNEWOOD     * PA | | 33.13 |
| 06/04 | DEBIT  CARD  PAYMENT,    *****30002328128,     AUT 060118  VISA DDA PUR<br>NETFLIX COM       NETFLIX COM  * CA | | 15.11 |
| 06/04 | DEBIT  CARD  PURCHASE,    *****30002328128,     AUT 060418  VISA DDA PUR<br>UBER   TRIP VQR7        HELP UBER COM  * CA | | 13.82 |
| 06/04 | DEBIT  CARD  PURCHASE,    *****30002328128,     AUT 060118  VISA DDA PUR<br>SQ HARPER S GARDEN    PHILADELPHIA   * PA | | 11.00 |


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

Page:                                              5 of 8
Statement  Period:         May 24 2018-Jun   23 2018
Cust  Ref #:                       4315293029-039-7-###
Primary  Account  #:                           3029

---

DAILY ACCOUNT ACTIVITY

Electronic   Payments    (continued)                                                              AMOUNT
POSTING DATE            DESCRIPTION

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/04 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 060418   VISA DDA PUR | | 9.60 |
| | DOLLAR GENERAL  106 FOR  PEMBERTON    * NJ | | |
| 06/04 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 060118   VISA DDA PUR | | 8.63 |
| | HALAL GUYS       PHILADELPHIA  * PA | | |
| 06/04 | DEBIT POS,  *****30002328128,    AUT 060418   DDA PURCHASE | | 8.50 |
| | WAWA 745        BROWNS MILLS * NJ | | |
| 06/04 | DEBIT POS,  *****30002328128,    AUT 060318   DDA PURCHASE | | 8.02 |
| | WAWA 8003         NORRISTOWN   * PA | | |
| 06/04 | DEBIT POS,  *****30002328128,    AUT 060218   DDA PURCHASE | | 6.16 |
| | CORDISIO  EXXON      KING OF PRUSS  * PA | | |
| 06/04 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 060418   VISA DDA PUR | | 5.00 |
| | UBER  TRIP VQ6R7     HELP UBER COM * CA | | |
| 06/04 | DEBIT POS,  *****30002328128,    AUT 060318   DDA PURCHASE | | 3.81 |
| | WAWA 257        WAYNE      * PA | | |
| 06/04 | DEBIT POS,  *****30002328128,    AUT 060418   DDA PURCHASE | | 3.81 |
| | WAWA 257        WAYNE      * PA | | |
| 06/04 | DEBIT POS,  *****30002328128,    AUT 060418   DDA PURCHASE | | 2.55 |
| | WAWA 329        BROWNS MILLS * NJ | | |
| 06/05 | ELECTRONIC   CK PMT-ARC,  ERIE  INSURANCE   1256038677   0269 | | 563.50 |
| 06/05 | ELECTRONIC   CK PMT-ARC,  ERIE  INSURANCE   1256038677   0268 | | 241.00 |
| 06/05 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 060418   VISA DDA PUR | | 9.81 |
| | UPS  800  811 1648   HORSHAM    * PA | | |
| 06/05 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 060418   VISA DDA PUR | | 8.73 |
| | BURGER KING 9279    BROWNS MILLS * NJ | | |
| 06/06 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 060518   VISA DDA PUR | | 10.99 |
| | SQ OCF COFFEE HOUS    PHILADELPHIA  * PA | | |
| 06/07 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 060518   VISA DDA PUR | | 8.63 |
| | HALAL GUYS       PHILADELPHIA  * PA | | |
| 06/07 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 060518   VISA DDA PUR | | 1.50 |
| | PPA ON STREET METERS   PHILADELPHIA  * PA | | |
| 06/08 | DEBIT POS,  *****30002328128,    AUT 060718   DDA PURCHASE | | 50.78 |
| | WAWA 8003         NORRISTOWN   * PA | | |
| 06/08 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 060618   VISA DDA PUR | | 33.75 |
| | SURAYA         PHILADELPHIA  * PA | | |
| 06/08 | DEBIT POS,  *****30002328128,    AUT 060818   DDA PURCHASE | | 6.48 |
| | WAWA 247        PHILADELPHIA  * PA | | |
| 06/08 | DEBIT POS,  *****30002328128,    AUT 060818   DDA PURCHASE | | 1.98 |
| | WAWA 247        PHILADELPHIA  * PA | | |
| 06/11 | DEBIT POS,  *****30002328128,    AUT 060918   DDA PURCHASE | | 84.38 |
| | GIANT 6507        ST DAVIDS   * PA | | |
| 06/11 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 060918   VISA DDA PUR | | 44.14 |
| | WAWA 974   00009746    WOOLWICH TOWN * NJ | | |
| 06/11 | DEBIT POS,  *****30002328128,    AUT 061118   DDA PURCHASE | | 34.16 |
| | WALGREENS  STORE 801 CANA  NEW ORLEANS  * LA | | |



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648    EDPA

Page:                                                    6 of 8
Statement  Period:     May 24 2018-Jun  23 2018
Cust Ref #:                       4315293029-039-7-###
Primary  Account  #:                          3029

---

DAILY ACCOUNT ACTIVITY

| Electronic  Payments  (continued) | AMOUNT |
|---|---|
| POSTING DATE    DESCRIPTION | |

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/11 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 060718   VISA DDA PUR  HALAL GUYS         PHILADELPHIA   * PA | 10.79 |
| 06/11 | DEBIT POS,   *****30002328128,    AUT 061018    DDA PURCHASE  WAWA 8003          NORRISTOWN   * PA | 8.02 |
| 06/11 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 060818   VISA DDA PUR  TACO BELL 031585    NORRISTOWN   * PA | 3.70 |
| 06/11 | DEBIT POS,   *****30002328128,    AUT 060918    DDA PURCHASE  GIANT  6507         ST DAVIDS   * PA | 2.50 |
| 06/11 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 060918   VISA DDA PUR  PPA ON STREET METERS   PHILADELPHIA   * PA | 1.75 |
| 06/11 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 060818   VISA DDA PUR  PPA ON STREET METERS   PHILADELPHIA   * PA | 1.00 |
| 06/12 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 061218   VISA DDA PUR  UBER  TRIP 6YMV4    HELP UBER COM * CA | 7.11 |
| 06/12 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 061118   VISA DDA PUR  LA COLOMBE          PHILADELPHIA   * PA | 5.89 |
| 06/13 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 061118   VISA DDA PUR  90949   NEW ORLEANS PARK   NEW ORLEANS   * LA | 2.00 |
| 06/14 | DEBIT POS,   *****30002328128,    AUT 061418    DDA PURCHASE  WAWA 257          WAYNE    * PA | 4.10 |
| 06/15 | DEBIT POS,   *****30002328128,    AUT 061518    DDA PURCHASE  WINE AND SPIRITS 2306    WAYNE   * PA | 24.37 |
| 06/18 | DEBIT CARD PAYMENT,    *****30002328128,    AUT 061718   VISA DDA PUR  NEW JERSEY E ZPASS    888 288 6865   * NJ | 100.00 |
| 06/18 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 061618   VISA DDA PUR  QUICK CHEK 151     HOWELL    * NJ | 54.70 |
| 06/18 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 061518   VISA DDA PUR  SUNOCO  0368305901    RIDGEFIELD   * NJ | 51.06 |
| 06/18 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 061518   VISA DDA PUR  POPEYES  4NJ88    RIDGEFIELD    * NJ | 9.15 |
| 06/18 | DEBIT POS,   *****30002328128,    AUT 061518    DDA PURCHASE  WAWA 8003          NORRISTOWN   * PA | 8.02 |
| 06/18 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 061618   VISA DDA PUR  HARDWARE  PLUS I1 1    WAYNE   * PA | 5.29 |
| 06/18 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 061518   VISA DDA PUR  FORT LEE PARKING AUTHORI    FORT LEE   * NJ | 1.50 |
| 06/18 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 061518   VISA DDA PUR  FORT LEE PARKING AUTHORI    FORT LEE   * NJ | 1.50 |
| 06/18 | DEBIT CARD PURCHASE,    *****30002328128,    AUT 061518   VISA DDA PUR  FORT LEE PARKING AUTHORI    FORT LEE   * NJ | 1.50 |
| 06/18 | DEBIT POS,   *****30002328128,    AUT 061618    DDA PURCHASE  QUICK CHEK 151     HOWELL    * NJ | 1.44 |
| 06/19 | DEBIT POS,   *****30002328128,    AUT 061918    DDA PURCHASE  WINE AND SPIRITS 2306    WAYNE   * PA | 24.37 |



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

| | |
|---|---|
| Page: | 7 of 8 |
| Statement  Period: | May 24 2018-Jun  23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary Account  #: | 029 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic  Payments  (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/20 | DEBIT  POS,  *****30002328128,   AUT 062018  DDA PURCH   W/CB TARGET T 160 WEST DEK      KING OF PRUSS  * PA | 96.39 |
| 06/20 | DEBIT  CARD  PURCHASE,   *****30002328128,   AUT 061918   VISA DDA PUR DAN DAN          WAYNE      * PA | 14.05 |
| 06/20 | DEBIT  CARD  PURCHASE,   *****30002328128,   AUT 061918   VISA DDA PUR THE HALAL GUYS PHI    PHILADELPHIA  * PA | 10.78 |
| 06/20 | DEBIT  CARD  PURCHASE,   *****30002328128,   AUT 061818   VISA DDA PUR MCDONALD  S F31868      PHILADELPHIA  * PA | 7.73 |
| 06/20 | DEBIT POS,  *****30002328128,   AUT 062018   DDA PURCHASE GIANT  6507      ST DAVIDS    * PA | 5.96 |
| 06/20 | DEBIT  CARD  PURCHASE,   *****30002328128,   AUT 061818   VISA DDA PUR CHICK FIL A 01665      PHILADELPHIA  * PA | 3.99 |
| 06/20 | DEBIT  CARD  PURCHASE,   *****30002328128,   AUT 061818   VISA DDA PUR LIFE TIME CAFE 251      WAYNE    * PA | 3.25 |
| 06/21 | DEBIT  CARD  PURCHASE,   *****30002328128,   AUT 062018   VISA DDA PUR FRONTIER  AI KBTWRA    720 3744390   * CO | 80.00 |
| 06/21 | DEBIT  POS,  *****30002328128,   AUT 062118  DDA PURCH   W/CB RITE AID STORE   0995      WAYNE    * PA | 74.38 |
| 06/21 | DEBIT  CARD  PURCHASE,   *****30002328128,   AUT 062018   VISA DDA PUR FRONTIER  AI KBTWRA    720 3744390   * CO | 50.00 |
| 06/22 | ELECTRONIC   CK PMT-ARC,  TRUGREEN  1111  CHECK  PYMT  0270 | 159.44 |
| 06/22 | DEBIT  CARD  PURCHASE,   *****30002328128,   AUT 062118   VISA DDA PUR UBER  EATS 5C66Y      HELP UBER COM  * CA | 35.22 |
| 06/22 | DEBIT  CARD  PURCHASE,   *****30002328128,   AUT 062118   VISA DDA PUR PTC EZ PASS CSC      STATE PA US  * PA | 35.00 |
| 06/22 | DEBIT  CARD  PURCHASE,   *****30002328128,   AUT 062118   VISA DDA PUR NEWS AND GIFTS PHI    PHILADELPHIA  * PA | 3.49 |
| | Subtotal: | 4,405.35 |

### Other  Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/24 | MINI STMT  PREAUTH,   *****30002328128 AUT 052418  MINISTMT  PREAUTH 399 MARKET ST        PHILADELPHIA   * PA | 0.00 |
| 06/01 | OVERDRAFT   RET | 35.00 |
| | Subtotal: | 35.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/23 | 1,400.80 | 06/08 | 366.83 |
| 05/24 | 1,205.44 | 06/11 | 176.39 |
| 05/25 | 523.58 | 06/12 | 163.39 |

Bank Deposits FDIC Insured | TD Bank, N.A.| Equal Housing Lender



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

| | |
|---|---|
| Page: | 8 of 8 |
| Statement   Period: | May 24 2018-Jun 23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary   Account #: | 3029 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/29 | 187.61 | 06/13 | 161.39 |
| 05/30 | 87.61 | 06/14 | 157.29 |
| 05/31 | -67.82 | 06/15 | 2,467.19 |
| 06/01 | 2,331.56 | 06/18 | 2,533.03 |
| 06/04 | 1,303.98 | 06/19 | 2,508.66 |
| 06/05 | 480.94 | 06/20 | 2,366.51 |
| 06/06 | 469.95 | 06/21 | 2,077.58 |
| 06/07 | 459.82 | 06/22 | 1,844.43 |