## OFFICE OF THE UNITED STATES TRUSTEE – REGION 3
## POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post-confirmation debtor.

Debtor's Name: __Mayur Patel__   Bank:_____

Bankruptcy Number:_____15-11648 (AMC)   Account Number:_____

Date of Confirmation: December 4, 2017   Account Type:_____

Reporting Period (month/year):___July 2018 – Sept 2018_____

| | |
|---|---|
| Beginning Cash Balance: | $ 1,844.43 |

All receipts received by the debtor:

| | |
|---|---|
| Cash Sales: | $_____ |
| Collection of Accounts Receivable: | $ 22,432.42_____ |
| Proceeds from Litigation (settlement or otherwise) | $_____ |
| Sale of Debtor's Assets: | $_____ |
| Capital Infusion pursuant to the Plan: | $_____ |
| Interest | $_____ |
| Total of cash received: | $_____ |

| | |
|---|---|
| Total of cash available: | $24,276.85_____ |

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative Claims of bankruptcy professionals: | $_____ |
| Disbursements made pursuant to the administrative claims of Bankruptcy professionals: | $_____ |
| All other disbursements made in the ordinary course: | $21,262.96_____ |
| Total Disbursements | $21262.96_____ |
| Ending Cash Balance | $3013.89_____ |

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_1/2/18_
Date

_Mayur P. Patel_
Name/Title

5248087



**America's Most Convenient Bank®**          7          STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA
427 MIDLAND AVE
WAYNE PA 19087-4303

Page:                                        1 of 8
Statement   Period:      Jun 24 2018-Jul  23 2018
Cust Ref #:              4315293029-039-7-###
Primary   Account  #:           431-5293029

Chapter    11  Checking

MAYUR PATEL                                                    Account   # 431-5293029
DIP CASE 15-11648 EDPA

## ACCOUNT   SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning   Balance | 1,844.43 | Average    Collected   Balance | 1,042.59 |
| Deposits | 1,500.00 | Interest   Earned   This  Period | 0.00 |
| Electronic   Deposits | 5,012.45 | Interest   Paid  Year-to-Date | 0.00 |
| Other   Credits | 1,155.50 | Annual   Percentage   Yield Earned | 0.00% |
| | | Days   in Period | 30 |
| Checks   Paid | 1,684.64 | | |
| Electronic   Payments | 7,412.13 | | |
| Other   Withdrawals | 210.00 | | |
| Ending   Balance | 205.61 | | |

| | Total  for this Period | Total  Year-to-Date |
|---|---|---|
| Total  Overdraft   Fees | $35.00 | $35.00 |
| Total  Returned   Item Fees  (NSF) | $175.00 | $210.00 |

## DAILY  ACCOUNT   ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/20 | DEPOSIT | 1,500.00 |
| | Subtotal: | 1,500.00 |

**Electronic   Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/29 | ACH  DEPOSIT,   SJM FOODS   LLC DIRECT  DEP   ****47548214SEN | 1,018.70 |
| 06/29 | ACH  DEPOSIT,   ARDMORE   DONUTS   L DIRECT   DEP  ****74709657CWV | 438.52 |
| 06/29 | ACH  DEPOSIT,   BRYN MAWR  COFFEE   DIRECT   DEP  ****74712221S8O | 438.52 |
| 06/29 | ACH  DEPOSIT,   WAYNE   DONUTS   LLC DIRECT   DEP  ****74712220SEO | 438.52 |
| 07/13 | ACH  DEPOSIT,   SJM FOODS   LLC DIRECT   DEP   ****46453603SEN | 1,018.71 |
| 07/13 | ACH  DEPOSIT,   ARDMORE   DONUTS   L DIRECT   DEP  ****75048164CWV | 438.52 |
| 07/13 | ACH  DEPOSIT,   BRYN MAWR  COFFEE   DIRECT   DEP  ****75049431S8O | 438.52 |
| 07/13 | ACH  DEPOSIT,   WAYNE   DONUTS   LLC DIRECT   DEP  ****75049430SEO | 438.52 |
| 07/13 | ACH  RETURNED   ITEM,  HOME  SERVICE   (US  HMSERVEUSA   72208159 | 125.88 |
| 07/20 | ACH  RETURNED   ITEM,  PECOENERGY   UTIL_BIL  ****131093   0719 | 176.18 |
| 07/20 | ACH  RETURNED   ITEM,  PECOENERGY   UTIL_BIL  ****764089   0719 | 41.86 |
| | Subtotal: | 5,012.45 |

How       to       Balance       your       Account                                    Page:                    2 of 8

Begin by adjusting your account register as follows:

fi  Subtract any services charges shown on this statement.

fi  Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

fi  Add any interest earned if you have an interest-bearing account.

fi  Add any automatic deposit or overdraft line of credit.

fi  Review all withdrawals shown on this statement and check them off in your account register.

fi  Follow instructions 2-5 to verify your ending account balance.

1.  Your ending balance shown on this statement is:

2.  List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3.  Subtotal by adding lines 1 and 2.

4.  List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5.  Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance         205.61

❷ Total Deposits         +

❸ Sub Total

❹ Total Withdrawals

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits ❷ |  |  |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals ❹ |  |  |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement on which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

fi  Your name and account number.
fi  A description of the error or transaction you are unsure about.
fi  The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

fi  Your name and account number.
fi  The dollar amount of the suspected error.
fi  Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, you cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGE: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account, the term "ODP" or "ODP" refers to Overdraft Protection) the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement) The Average Daily Balance is calculated by adding the balance of each day of the billing cycle then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustment that might have occurred on that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648    EDPA

| | |
|---|---|
| Page: | 3 of 8 |
| Statement    Period: | Jun 24 2018-Jul  23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary  Account  #: | 431-5293029 |

DAILY ACCOUNT  ACTIVITY

Other    Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/27 | RETURNED    ITEM | 1,054.26 |
| 07/19 | RETURNED    ITEM | 101.24 |
| | Subtotal: | 1,155.50 |

Checks    Paid        No. Checks: 6        *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL. NO. | AMOUNT | DATE | SERIAL. NO. | AMOUNT |
|---|---|---|---|---|---|
| 06/26 | 272 | 1,054.26 | 07/18 | 275 | 101.24 |
| 06/26 | 273 | 27.90 | 07/20 | 275* | 101.24 |
| 06/26 | 274 | 279.00 | 07/16 | 276 | 121.00 |
| | | | | Subtotal: | 1,684.64 |

Electronic    Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/25 | DEBIT  CARD  PURCHASE,      *****30002328128,      AUT 062318  VISA DDA PUR THE  BROADMOOR  FOOD  BEVRG    COLORADO  SPGS  * CO | 134.01 |
| 06/25 | DEBIT  CARD  PURCHASE,      *****30002328128,      AUT 062218  VISA DDA PUR UBER    FVJCJ          HELP UBER COM * CA | 126.35 |
| 06/25 | DEBIT  POS,  *****30019780139,    AUT 062518    DDA PURCH    W/CB GIANT  6507          ST DAVIDS    * PA | 96.50 |
| 06/25 | DEBIT  CARD  PURCHASE,      *****30002328128,      AUT 062218  VISA DDA PUR THE  BROADMOOR  FOOD  BEVRG    COLORADO  SPGS  * CO | 83.71 |
| 06/25 | DEBIT  CARD  PURCHASE,      *****30002328128,      AUT 062318  VISA DDA PUR BB  CHEYENNE  MTN ZOO      COLORADO  SP   * CO | 74.25 |
| 06/25 | DEBIT  POS,  *****30019780139,    AUT 062518    DDA PURCHASE AMERICAN  AUTO  W        WAYNE      * PA | 65.60 |
| 06/25 | DEBIT  CARD  PURCHASE,      *****30002328128,      AUT 062218  VISA DDA PUR THE  BROADMOOR  FOOD  BEVRG    COLORADO  SPGS  * CO | 56.47 |
| 06/25 | DEBIT  CARD  PURCHASE,      *****30002328128,      AUT 062218  VISA DDA PUR THE  BROADMOOR  RETAIL      COLORADO  SPGS  * CO | 38.00 |
| 06/25 | DEBIT  CARD  PURCHASE,      *****30002328128,      AUT 062418  VISA DDA PUR THE  BROADMOOR  FOOD  BEVRG    COLORADO  SPGS  * CO | 31.90 |
| 06/25 | DEBIT  CARD  PURCHASE,      *****30002328128,      AUT 062118  VISA DDA PUR THE  BROADMOOR  FOOD  BEVRG    COLORADO  SPGS  * CO | 29.24 |
| 06/25 | DEBIT  CARD  PURCHASE,      *****30002328128,      AUT 062318  VISA DDA PUR THE  BROADMOOR  FOOD  BEVRG    COLORADO  SPGS  * CO | 29.24 |
| 06/25 | DEBIT  CARD  PURCHASE,      *****30002328128,      AUT 062218  VISA DDA PUR THE  BROADMOOR  FOOD  BEVRG    COLORADO  SPGS  * CO | 26.58 |
| 06/25 | DEBIT  CARD  PURCHASE,      *****30002328128,      AUT 062118  VISA DDA PUR FRONTIER  ONBOARD        DENVER      * CO | 22.98 |
| 06/25 | DEBIT  CARD  PURCHASE,      *****30002328128,      AUT 062318  VISA DDA PUR THE  BROADMOOR  FOOD  BEVRG    COLORADO  SPGS  * CO | 20.58 |
| 06/25 | DEBIT  CARD  PURCHASE,      *****30002328128,      AUT 062318  VISA DDA PUR SSA  CHEYENNE  MT ZOO      COLORADO  SPRI  * CO | 20.32 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA

| | |
|---|---|
| Page: | 4 of 8 |
| Statement Period: | Jun 24 2018-Jul 23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary Account #: | 431-5293029 |

## DAILY ACCOUNT ACTIVITY

Electronic    Payments    (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/25 | DEBIT CARD PURCHASE, *****30002328128, AUT 062318 VISA DDA PUR<br>SSA CHEYENNE MT ZOO    COLORADO SPRI * CO | 18.39 |
| 06/25 | DEBIT CARD PURCHASE, *****30002328128, AUT 062118 VISA DDA PUR<br>CHICK FIL A 86    * PA | 13.62 |
| 06/25 | DEBIT CARD PURCHASE, *****30002328128, AUT 062218 VISA DDA PUR<br>THE BROADMOOR FOOD BEVRG    COLORADO SPGS * CO | 7.23 |
| 06/26 | ACH DEBIT, PECOENERGY    UTIL_BIL  ****131093  0626 | 251.03 |
| 06/26 | NONTD ATM DEBIT, *****30019780139, AUT 062618 DDA WITHDRAW<br>EDISON OAKWOOD PLAZA    EDISON    * NJ | 103.00 |
| 06/26 | DEBIT CARD PURCHASE, *****30019780139, AUT 062518 VISA DDA PUR<br>TIO MEXICAN RESTAURANT    BERWYN    * PA | 29.66 |
| 06/26 | DEBIT POS, *****30019780139, AUT 062618 DDA PURCHASE<br>CHOWPATY SWEET GROCERY    ISELIN    * NJ | 29.50 |
| 06/26 | DEBIT CARD PURCHASE, *****30002328128, AUT 062418 VISA DDA PUR<br>PANDA CONCOURSE A Q75    DENVER    * CO | 15.61 |
| 06/26 | DEBIT POS, *****30019780139, AUT 062618 DDA PURCHASE<br>WAL MART WAL MART STO    PISCATAWAY    * NJ | 12.21 |
| 06/26 | DEBIT CARD PURCHASE, *****30019780139, AUT 062518 VISA DDA PUR<br>THE HALAL GUYS PHI    PHILADELPHIA    * PA | 10.78 |
| 06/26 | DEBIT CARD PURCHASE, *****30002328128, AUT 062418 VISA DDA PUR<br>THE BROADMOOR FOOD BEVRG    COLORADO SPGS * CO | 6.40 |
| 06/27 | DEBIT CARD PURCHASE, *****30019780139, AUT 062618 VISA DDA PUR<br>MEINEKE CAR CARE 0249    SOUTH PLAINFI * NJ | 131.75 |
| 06/27 | DEBIT CARD PURCHASE, *****30019780139, AUT 062518 VISA DDA PUR<br>LIFE TIME CAFE 251    WAYNE    * PA | 1.00 |
| 06/28 | DEBIT CARD PURCHASE, *****30019780139, AUT 062618 VISA DDA PUR<br>SUNOCO 0368297801    HAMILTON TWP * NJ | 48.55 |
| 07/02 | DEBIT CARD PURCHASE, *****30019780139, AUT 070118 VISA DDA PUR<br>MARIE NICOLES    AVALON    * NJ | 224.45 |
| 07/02 | DEBIT POS, *****30019780139, AUT 070118 DDA PURCH W/CB<br>RITE AID STORE 3389    AUDUBON    * PA | 78.38 |
| 07/02 | DEBIT CARD PURCHASE, *****30019780139, AUT 070118 VISA DDA PUR<br>MARIE NICOLES    AVALON    * NJ | 47.05 |
| 07/02 | NONTD ATM DEBIT, *****30019780139, AUT 070218 DDA WITHDRAW<br>299 97TH ST    STONE HARBOR * NJ | 43.25 |
| 07/02 | DEBIT POS, *****30019780139, AUT 063018 DDA PURCHASE<br>WINE AND SPIRITS 4626    NORRISTOWN    * PA | 19.07 |
| 07/02 | DEBIT POS, *****30019780139, AUT 063018 DDA PURCHASE<br>GIANT 6507    ST DAVIDS    * PA | 18.00 |
| 07/02 | DEBIT CARD PAYMENT, *****30019780139, AUT 070118 VISA DDA PUR<br>NETFLIX COM    NETFLIX COM * CA | 15.11 |
| 07/02 | DEBIT POS, *****30019780139, AUT 070218 DDA PURCHASE<br>WAWA 432    AVALON    * NJ | 11.99 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

Page:                         5 of 8
Statement   Period:     Jun 24 2018-Jul  23 2018
Cust Ref #:                4315293029-039-7-###
Primary  Account  #:              431-5293029

---

DAILY ACCOUNT ACTIVITY

Electronic   Payments   (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | DEBIT POS, *****30019780139,   AUT 070118   DDA PURCHASE<br>SUNOCO 04257606          WAYNE        * PA | 7.49 |
| 07/03 | DEBIT CARD PURCHASE, *****30019780139,   AUT 070118   VISA DDA PUR<br>ICONA GOLDEN INN RESTAUR   609  3685155 | 46.46 |
| 07/03 | DEBIT POS, *****30019780139,   AUT 070318   DDA PURCHASE<br>WINE AND SPIRITS 5134      PHILADELPHIA  * PA | 26.99 |
| 07/05 | NONTD  ATM DEBIT, *****30019780139,   AUT 070418   DDA WITHDRAW<br>121 N CHRISTOPHER COL      PHILADELPHIA  * PA | 123.50 |
| 07/05 | DEBIT POS, *****30019780139,   AUT 070518   DDA PURCHASE<br>POTTERY  BARN 0962 400       BRIDGEWATER  * NJ | 100.00 |
| 07/05 | DEBIT CARD PURCHASE, *****30019780139,   AUT 070218   VISA DDA PUR<br>SUNOCO 0547584300         HAMMONTON   * NJ | 60.48 |
| 07/05 | DEBIT CARD PURCHASE, *****30019780139,   AUT 070318   VISA DDA PUR<br>HAN DYNASTY         PHILADELPHIA   * PA | 18.31 |
| 07/05 | DEBIT CARD PURCHASE, *****30019780139,   AUT 070318   VISA DDA PUR<br>MAMOUNS FALAFEL         PRINCETON     * NJ | 17.33 |
| 07/05 | DEBIT CARD PURCHASE, *****30019780139,   AUT 070318   VISA DDA PUR<br>BENJAMIN FRANKLIN BEER   PHILADELPHIA  * PA | 10.78 |
| 07/05 | DEBIT CARD PURCHASE, *****30019780139,   AUT 070218   VISA DDA PUR<br>JUICE GIRL         STONE  HARBOR  * NJ | 8.00 |
| 07/05 | DEBIT POS, *****30019780139,   AUT 070418   DDA PURCHASE<br>WAWA 247          PHILADELPHIA  * PA | 6.79 |
| 07/05 | DEBIT POS, *****30019780139,   AUT 070518   DDA PURCHASE<br>QUICK CHEK FOOD         RINGOES      * NJ | 5.85 |
| 07/05 | DEBIT CARD PURCHASE, *****30019780139,   AUT 070418   VISA DDA PUR<br>DUNKIN 310408  Q35       PHILADELPHIA  * PA | 5.40 |
| 07/05 | DEBIT CARD PURCHASE, *****30019780139,   AUT 070318   VISA DDA PUR<br>DUNKIN 304766  Q35       PHILADELPHIA  * PA | 2.16 |
| 07/09 | TD ATM DEBIT, *****30019780139,   AUT 070718   DDA WITHDRAW<br>212 LANCASTER AVENUE        WAYNE      * PA | 500.00 |
| 07/09 | DEBIT CARD PURCHASE, *****30019780139,   AUT 070618   VISA DDA PUR<br>S DENISE HOFFMAN MD    KNG OF PRUSSA  * PA | 142.24 |
| 07/09 | DEBIT CARD PURCHASE, *****30019780139,   AUT 070618   VISA DDA PUR<br>ZAHAV          PHILADELPHIA   * PA | 140.58 |
| 07/09 | DEBIT CARD PURCHASE, *****30019780139,   AUT 070718   VISA DDA PUR<br>CITY WORKS   KING OF PRU   KNG OF PRUSSA  * PA | 106.80 |
| 07/09 | DEBIT POS, *****30019780139,   AUT 070718   DDA PURCH    W/CB<br>GIANT  6507        ST DAVIDS    * PA | 98.00 |
| 07/09 | DEBIT CARD PURCHASE, *****30019780139,   AUT 070618   VISA DDA PUR<br>LUKOIL  57323        LAWRENCEVILLE  * NJ | 58.93 |
| 07/09 | DEBIT CARD PURCHASE, *****30019780139,   AUT 070518   VISA DDA PUR<br>BOTTLE REPUBLIC         SOMERSET      * NJ | 46.89 |
| 07/09 | DEBIT POS, *****30019780139,   AUT 070718   DDA PURCHASE<br>WINE AND SPIRITS 4608       BRYN MAWR    * PA | 40.27 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648 EDPA

| | |
|---|---|
| Page: | 6 of 8 |
| Statement Period: | Jun 24 2018-Jul 23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary Account #: | 431-5293029 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic    Payments    (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/09 | DEBIT POS, *****30019780139,    AUT 070818    DDA PURCHASE<br>WHOLEFDS    DEV 100 821 LAN    WAYNE    * PA | 30.35 |
| 07/09 | DEBIT POS, *****30019780139,    AUT 070818    DDA PURCHASE<br>RITE AID STORE    0995    WAYNE    * PA | 27.99 |
| 07/09 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 070718    VISA DDA PUR<br>CITY WORKS    KING OF PRU    KING OF PRUSSA    * PA | 18.00 |
| 07/09 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 070718    VISA DDA PUR<br>ZIPS DRY CLEANERS    KING O    KING OF PRUSS    * PA | 6.57 |
| 07/09 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 070818    VISA DDA PUR<br>THE HALAL GUYS    KING OF PRUSS    * PA | 5.29 |
| 07/09 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 070618    VISA DDA PUR<br>PPA ON STREET METERS    PHILADELPHIA    * PA | 5.00 |
| 07/09 | DEBIT POS, *****30019780139,    AUT 070918    DDA PURCHASE<br>WAWA 257    WAYNE    * PA | 3.81 |
| 07/09 | DEBIT POS, *****30019780139,    AUT 070918    DDA PURCHASE<br>7 ELEVEN    PHILADELPHIA    * PA | 2.59 |
| 07/10 | DEBIT POS, *****30019780139,    AUT 071018    DDA PURCHASE<br>BIG LOTS STORES    686 OAK    SOUTH PLAINFI    * NJ | 10.66 |
| 07/11 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 071018    VISA DDA PUR<br>JOSE TEJAS BORDER CAFE    ISELIN    * NJ | 47.87 |
| 07/11 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 070918    VISA DDA PUR<br>LIFE TIME CAFE 251    WAYNE    * PA | 1.58 |
| 07/12 | ACH DEBIT, HOME SERVICE    (US HMSERVEUSA    72208159 | 125.88 |
| 07/12 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 071118    VISA DDA PUR<br>R AND G PING PONG    WAYNE    * PA | 34.88 |
| 07/12 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 071018    VISA DDA PUR<br>MAMOUNS FALAFEL    NEW BRUNSWICK    * NJ | 20.25 |
| 07/13 | DEBIT POS, *****30019780139,    AUT 071318    DDA PURCH    W/CB<br>7 ELEVEN    PHILADELPHIA    * PA | 12.25 |
| 07/16 | DEBIT POS, *****30019780139,    AUT 071418    DDA PURCHASE<br>HOME LIGHTING INC    FRAZER    * PA | 1,033.50 |
| 07/16 | DEBIT POS, *****30019780139,    AUT 071418    DDA PURCHASE<br>WINE AND SPIRITS 2306    WAYNE    * PA | 100.68 |
| 07/16 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 071418    VISA DDA PUR<br>CHICKIES    PETES AUDUBON    AUDUBON    * PA | 79.31 |
| 07/16 | DEBIT POS, *****30019780139,    AUT 071618    DDA PURCHASE<br>AMERICAN AUTO W    WAYNE    * PA | 61.23 |
| 07/16 | DEBIT POS, *****30019780139,    AUT 071418    DDA PURCHASE<br>WAWA 8003    NORRISTOWN    * PA | 48.63 |
| 07/16 | DEBIT POS, *****30019780139,    AUT 071518    DDA PURCHASE<br>WINE AND SPIRITS 4626    NORRISTOWN    * PA | 40.26 |
| 07/16 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 071418    VISA DDA PUR<br>THE HALAL GUYS    KING OF PRUSS    * PA | 18.00 |

Bank Deposits FDIC Insured TD Bank, N.A. Equal Housing Lender



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648    EDPA

| | |
|---|---|
| Page: | 7 of 8 |
| Statement    Period: | Jun 24 2018-Jul 23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary Account #: | 431-5293029 |

## DAILY ACCOUNT ACTIVITY

Electronic    Payments    (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/16 | DEBIT POS, *****30019780139,    AUT 071518    DDA PURCHASE WAWA 8003        NORRISTOWN    * PA | 8.02 |
| 07/16 | DEBIT CARD PURCHASE, *****30019780139,    AUT 071518    VISA DDA PUR DUNKIN 331255 Q35    NORRISTOWN    * PA | 7.92 |
| 07/16 | DEBIT POS, *****30019780139,    AUT 071418    DDA PURCHASE WAWA 860        NEWARK    * DE | 5.58 |
| 07/17 | TD ATM DEBIT, *****30019780139,    AUT 071618    DDA WITHDRAW 212 LANCASTER AVENUE    WAYNE    * PA | 300.00 |
| 07/17 | DEBIT CARD PURCHASE, *****30019780139,    AUT 071618    VISA DDA PUR TMOBILE POSTPAID IVR    800 937 8997 * WA | 297.77 |
| 07/17 | DEBIT POS, *****30019780139,    AUT 071618    DDA PURCH    W/CB GIANT 6507        ST DAVIDS    * PA | 60.66 |
| 07/17 | DEBIT POS, *****30019780139,    AUT 071718    DDA PURCHASE WINE AND SPIRITS 2306    WAYNE    * PA | 19.07 |
| 07/17 | DEBIT POS, *****30019780139,    AUT 071718    DDA PURCHASE RITE AID STORE    3389    AUDUBON    * PA | 14.40 |
| 07/18 | DEBIT POS, *****30019780139,    AUT 071818    DDA PURCHASE SUNOCO 04257606        WAYNE    * PA | 8.01 |
| 07/19 | ACH DEBIT, PECOENERGY    UTIL_BIL    ****131093    0719 | 176.18 |
| 07/19 | ACH DEBIT, PECOENERGY    UTIL_BIL    ****764089    0719 | 41.86 |
| 07/19 | DEBIT CARD PURCHASE, *****30019780139,    AUT 071618    VISA DDA PUR LIFE TIME CAFE 251    WAYNE    * PA | 3.08 |
| 07/20 | DEBIT POS, *****30019780139,    AUT 072018    DDA PURCH    W/CB GIANT 6507        ST DAVIDS    * PA | 108.07 |
| 07/20 | DEBIT CARD PURCHASE, *****30019780139,    AUT 071818    VISA DDA PUR CHICK FIL A 01665    PHILADELPHIA    * PA | 7.54 |
| 07/20 | DEBIT CARD PURCHASE, *****30019780139,    AUT 071818    VISA DDA PUR PPA ON STREET METERS    PHILADELPHIA    * PA | 5.00 |
| 07/23 | DEBIT CARD PURCHASE, *****30019780139,    AUT 072018    VISA DDA PUR AMERICAN AIR001210103775    FORT WORTH    * TX | 282.40 |
| 07/23 | DEBIT CARD PURCHASE, *****30019780139,    AUT 072218    VISA DDA PUR AMERICAN AIR001210103775    FORT WORTH    * TX | 282.40 |
| 07/23 | DEBIT CARD PURCHASE, *****30019780139,    AUT 072218    VISA DDA PUR AMERICAN AIR001210103775    FORT WORTH    * TX | 282.40 |
| 07/23 | DEBIT POS, *****30019780139,    AUT 072218    DDA PURCHASE SUNOCO 04257606        WAYNE    * PA | 64.94 |
| 07/23 | DEBIT POS, *****30019780139,    AUT 072218    DDA PURCHASE WINE AND SPIRITS 2306    WAYNE    * PA | 43.44 |
| 07/23 | DEBIT CARD PURCHASE, *****30019780139,    AUT 072118    VISA DDA PUR PLYMOUTH MTING 53 PWC    PLYMOUTH MEET * PA | 29.00 |
| 07/23 | DEBIT CARD PURCHASE, *****30019780139,    AUT 072118    VISA DDA PUR PLYMOUTH MTING 53 PWC    PLYMOUTH MEET * PA | 27.00 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

| | |
|---|---|
| Page: | 8 of 8 |
| Statement   Period: | Jun  24  2018-Jul   23  2018 |
| Cust  Ref  #: | 4315293029-039-7-### |
| Primary  Account  #: | 431-5293029 |

---

## DAILY ACCOUNT  ACTIVITY

**Electronic      Payments      (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/23 | DEBIT  CARD  PURCHASE,     *****30019780139,     AUT 072118    VISA DDA PUR  PLYMOUTH  MTING  53 PWC    PLYMOUTH  MEET * PA | 25.00 |
| 07/23 | DEBIT  CARD  PURCHASE,     *****30019780139,     AUT 072118    VISA DDA PUR  PIZZA  HUT  029991          BRYN MAWR    * PA | 10.59 |
| 07/23 | DEBIT  POS,  *****30019780139,    AUT 072318    DDA PURCHASE  GIANT  6507          ST DAVIDS   * PA | 2.21 |
| | Subtotal: | 7,412.13 |

**Other     Withdrawals**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/27 | OVERDRAFT | RET | 35.00 |
| 06/29 | OVERDRAFT | PD | 35.00 |
| 07/13 | OVERDRAFT | RET | 35.00 |
| 07/19 | OVERDRAFT | RET | 35.00 |
| 07/20 | OVERDRAFT | RET | 70.00 |
| | | Subtotal: | 210.00 |

---

## DAILY BALANCE  SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/23 | 1,844.43 | 07/10 | 126.52 |
| 06/25 | 949.46 | 07/11 | 77.07 |
| 06/26 | -869.89 | 07/12 | -103.94 |
| 06/27 | 16.62 | 07/13 | 2,308.96 |
| 06/28 | -31.93 | 07/16 | 784.83 |
| 06/29 | 2,267.33 | 07/17 | 92.93 |
| 07/02 | 1,802.54 | 07/18 | -16.32 |
| 07/03 | 1,729.09 | 07/19 | -171.20 |
| 07/05 | 1,370.49 | 07/20 | 1,254.99 |
| 07/09 | 137.18 | 07/23 | 205.61 |

---



**America's Most Convenient Bank®**          7        STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA
427 MIDLAND AVE
WAYNE PA 19087-4303

| | |
|---|---|
| Page: | 1 of 8 |
| Statement  Period: | Jul 24 2018-Aug   23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary  Account  #: | 431-5293029 |

Chapter   11  Checking

MAYUR PATEL                                                                    Account   # 431-5293029
DIP CASE 15-11648 EDPA

ACCOUNT   SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning   Balance | 205.61 | Average   Collected   Balance | 1,212.97 |
| Electronic   Deposits | 5,486.57 | Interest  Earned   This  Period | 0.00 |
| Other   Credits | 1,084.52 | Interest  Paid  Year-to-Date | 0.00 |
| | | Annual   Percentage   Yield  Earned | 0.00% |
| Checks   Paid | 1,659.52 | Days  in Period | 31 |
| Electronic   Payments | 5,718.87 | | |
| Other   Withdrawals | 350.00 | | |
| Ending   Balance | -951.69 | | |

| | Total  for this  Period | Total  Year-to-Date |
|---|---|---|
| Total  Overdraft  Fees | $245.00 | $280.00 |
| Total  Returned   Item  Fees  (NSF) | $105.00 | $315.00 |

DAILY  ACCOUNT  ACTIVITY

Electronic   Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/27 | ACH  DEPOSIT,  SJM  FOODS   LLC DIRECT  DEP  ****46774759SEN | 1,018.70 |
| 07/27 | ACH  DEPOSIT,  ARDMORE   DONUTS   L DIRECT   DEP  ****46810673CWV | 438.52 |
| 07/27 | ACH  DEPOSIT,  BRYN  MAWR  COFFEE   DIRECT   DEP  ****46810747S8O | 438.52 |
| 07/27 | ACH  DEPOSIT,  WAYNE  DONUTS   LLC DIRECT  DEP  ****46810746SEO | 438.52 |
| 07/27 | ACH  RETURNED   ITEM, PECOENERGY   RETRY  PYMT  ****131093   0719 | 176.18 |
| 07/27 | ACH  RETURNED   ITEM, PECOENERGY   RETRY  PYMT  ****764089   0719 | 41.86 |
| 08/10 | ACH  DEPOSIT,  SJM  FOODS   LLC DIRECT  DEP  ****47084922SEN | 1,018.71 |
| 08/10 | ACH  DEPOSIT,  ARDMORE   DONUTS   L DIRECT   DEP  ****48030993CWV | 438.52 |
| 08/10 | ACH  DEPOSIT,  BRYN  MAWR  COFFEE   DIRECT   DEP  ****48031007S8O | 438.52 |
| 08/10 | ACH  DEPOSIT,  WAYNE  DONUTS   LLC DIRECT  DEP  ****48031006SEO | 438.52 |
| 08/21 | ATM  CASH  DEPOSIT,   *****30019780139 | 600.00 |
| | AUT 082118   ATM CASH  DEPOSIT | |
| | 212 LANCASTER  AVENUE   WAYNE   * PA | |
| | Subtotal: | 5,486.57 |

Other   Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/22 | RETURNED   ITEM | 1,084.52 |
| | Subtotal: | 1,084.52 |

Call   1-800-937-2000     for   24-hour    Bank-by-Phone     services    or    connect    to   www.tdbank.com

BankDepositsFDICInsured! TD Bank, N.A! Equal Housing Lender

How    to    Balance    your    Account

Begin by adjusting your account register as follows:

fi  Subtract any services charges shown on this statement.

fi  Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

fi  Add any interest earned if you have an interest-bearing account.

fi  Add any automatic deposit or overdraft line of credit.

fi  Review all withdrawals shown on this statement and check them off in your account register.

fi  Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶  Ending Balance          -951.69

❷  Total Deposits       +

❸  Sub Total

❹  Total Withdrawals

❺  Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits ❷ |  |  |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals ❹ |  |  |

**FOR CONSUMER ACCOUNTS ONLY - IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or on receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

fi  Your name and account number.
fi  A description of the error or transaction you are unsure about.
fi  The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY - BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

fi  Your name and account number.
fi  The dollar amount of the suspected error.
fi  Describe the error and explain if you can, why you believe there is an error. If you need more information describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGE - Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advance and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of your billing cycle then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance of the day after advances have been added and payment or credits have been subtracted plus or minus any other adjustment that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648    EDPA

| | |
|---|---|
| Page: | 3 of 8 |
| Statement    Period: | Jul 24 2018-Aug    23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary Account #: | 431-5293029 |

## DAILY ACCOUNT ACTIVITY

Checks    Paid        No. Checks: 3        *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| Checks    Paid DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/15 | 277 | 250.00 | 08/21 | 280 | 325.00 |
| 08/21 | 279* | 1,084.52 | | | |
| | | | | Subtotal: | 1,659.52 |

Electronic    Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/24 | ACH DEBIT, PECOENERGY    UTIL_BIL    ****131093    0724 | 113.00 |
| 07/24 | DEBIT POS, *****30019780139,    AUT 072418    DDA PURCHASE 7 ELEVEN            PHILADELPHIA    * PA | 6.32 |
| 07/24 | DEBIT POS, *****30019780139,    AUT 072418    DDA PURCHASE 7 ELEVEN            PHILADELPHIA    * PA | 2.99 |
| 07/25 | DEBIT POS, *****30019780139,    AUT 072518    DDA PURCHASE TARGET T 5000 HADLEY    SOUTH PLAINFI  * NJ | 40.51 |
| 07/25 | DEBIT POS, *****30019780139,    AUT 072518    DDA PURCHASE GIANT 6507            ST DAVIDS    * PA | 8.98 |
| 07/26 | ACH DEBIT, PECOENERGY    RETRY PYMT  ****131093    0719 | 176.18 |
| 07/26 | ACH DEBIT, PECOENERGY    RETRY PYMT  ****764089    0719 | 41.86 |
| 07/26 | DEBIT CARD PURCHASE, *****30019780139,    AUT 072418  VISA DDA PUR MCDONALD S F10698    BRYN MAWR    * PA | 2.64 |
| 07/30 | DEBIT POS, *****30019780139,    AUT 072918    DDA PURCHASE GIANT 6507            ST DAVIDS    * PA | 52.88 |
| 07/30 | DEBIT POS, *****30019780139,    AUT 072818    DDA PURCHASE SIX FLAGS GREAT ADVENT    JACKSON    * NJ | 25.01 |
| 07/30 | DEBIT POS, *****30019780139,    AUT 072818    DDA PURCHASE SIX FLAGS GREAT ADVENT    JACKSON    * NJ | 12.79 |
| 07/30 | DEBIT POS, *****30019780139,    AUT 072818    DDA PURCHASE SIX FLAGS GREAT ADVENT    JACKSON    * NJ | 12.78 |
| 07/30 | DEBIT CARD PURCHASE, *****30019780139,    AUT 072718  VISA DDA PUR HUMMUS GRILL        PHILADELPHIA    * PA | 11.32 |
| 07/30 | DEBIT CARD PURCHASE, *****30019780139,    AUT 072818  VISA DDA PUR THE HALAL GUYS        KING OF PRUSS  * PA | 9.53 |
| 07/30 | DEBIT CARD PURCHASE, *****30019780139,    AUT 072818  VISA DDA PUR MCDONALD S F1409    CONSHOHOCKEN    * PA | 5.07 |
| 07/30 | DEBIT CARD PURCHASE, *****30019780139,    AUT 072718  VISA DDA PUR PPA ON STREET METERS    PHILADELPHIA    * PA | 5.00 |
| 07/30 | DEBIT CARD PURCHASE, *****30019780139,    AUT 072918  VISA DDA PUR MCDONALD S F13961    AUDUBON    * PA | 4.12 |
| 07/30 | DEBIT POS, *****30019780139,    AUT 072818    DDA PURCHASE WAWA 909            CREAM RIDGE  * NJ | 3.83 |
| 07/30 | DEBIT POS, *****30019780139,    AUT 072918    DDA PURCHASE GIANT 6084            NORRISTOWN    * PA | 3.00 |
| 07/30 | DEBIT POS. *****30019780139,    AUT 072818    DDA PURCHASE LOWE S 1047            OAKS    * PA | 1.78 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

| | |
|---|---|
| Page: | 4 of 8 |
| Statement   Period: | Jul 24 2018-Aug  23 2018 |
| Cust  Ref #: | 4315293029-039-7-### |
| Primary  Account  #: | 431-5293029 |

---

## DAILY ACCOUNT  ACTIVITY

Electronic    Payments    (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/30 | DEBIT CARD PURCHASE,  *****30019780139,  AUT 072718  VISA DDA PUR<br>PPA ON STREET  METERS       PHILADELPHIA    * PA | 1.50 |
| 07/31 | DEBIT POS,  *****30019780139,  AUT 073118  DDA PURCHASE<br>AMERICAN  AUTO W       WAYNE       * PA | 64.65 |
| 07/31 | DEBIT POS,  *****30019780139,  AUT 073118  DDA PURCH  W/CB<br>FRESHGROCERWALNUTST   S1   PHILADELPHIA   * PA | 43.11 |
| 07/31 | DEBIT CARD PURCHASE,  *****30019780139,  AUT 073018  VISA DDA PUR<br>MCDONALD S F23433       PHILADELPHIA    * PA | 3.87 |
| 07/31 | DEBIT CARD PURCHASE,  *****30019780139,  AUT 072918  VISA DDA PUR<br>PPA ON STREET  METERS       PHILADELPHIA    * PA | 3.00 |
| 07/31 | DEBIT CARD PURCHASE,  *****30019780139,  AUT 073018  VISA DDA PUR<br>DUNKIN  340686  Q35       MOUNT HOLLY  * NJ | 2.55 |
| 08/02 | DEBIT POS,  *****30019780139,  AUT 080218  DDA PURCH  W/CB<br>WAL MART  2633       PISCATAWAY     * NJ | 74.83 |
| 08/02 | DEBIT CARD PURCHASE,  *****30019780139,  AUT 080118  VISA DDA PUR<br>NETFLIX  COM       NETFLIX  COM  * CA | 14.83 |
| 08/02 | DEBIT CARD PURCHASE,  *****30019780139,  AUT 080118  VISA DDA PUR<br>IKEA PENNS  LANDING       PHILADELPHIA    * PA | 3.14 |
| 08/03 | DEBIT CARD PURCHASE,  *****30019780139,  AUT 080218  VISA DDA PUR<br>AMAZON  COM       AMZN COM BILL * WA | 322.92 |
| 08/03 | DEBIT CARD PURCHASE,  *****30019780139,  AUT 080118  VISA DDA PUR<br>AMAZON  COM       AMZN COM BILL * WA | 37.04 |
| 08/06 | DEBIT POS,  *****30019780139,  AUT 080418  DDA PURCHASE<br>GIANT  6507       ST DAVIDS    * PA | 137.43 |
| 08/06 | DEBIT POS,  *****30019780139,  AUT 080418  DDA PURCHASE<br>WINE AND SPIRITS  1527       WAYNE      * PA | 123.98 |
| 08/06 | DEBIT CARD PAYMENT,  *****30019780139,  AUT 080318  VISA DDA PUR<br>NEW JERSEY  E ZPASS       888 288 6865   * NJ | 100.00 |
| 08/06 | DEBIT CARD PURCHASE,  *****30019780139,  AUT 080418  VISA DDA PUR<br>SQ THE BEER YARD       WAYNE      * PA | 64.69 |
| 08/06 | DEBIT POS,  *****30019780139,  AUT 080518  DDA PURCHASE<br>GIANT  6507       ST DAVIDS    * PA | 24.86 |
| 08/06 | DEBIT POS,  *****30019780139,  AUT 080418  DDA PURCHASE<br>GIANT  6507       ST DAVIDS    * PA | 17.49 |
| 08/06 | DEBIT POS,  *****30019780139,  AUT 080418  DDA PURCHASE<br>GIANT  6507       ST DAVIDS    * PA | 14.99 |
| 08/06 | DEBIT POS,  *****30019780139,  AUT 080418  DDA PURCHASE<br>RITE  AID STORE  0995       WAYNE    * PA | 12.70 |
| 08/06 | DEBIT POS,  *****30019780139,  AUT 080418  DDA PURCHASE<br>GIANT  6507       ST DAVIDS    * PA | 11.49 |
| 08/06 | DEBIT POS,  *****30019780139,  AUT 080518  DDA PURCHASE<br>7 ELEVEN       PHILADELPHIA    * PA | 8.28 |
| 08/06 | DEBIT POS,  *****30019780139,  AUT 080418  DDA PURCHASE<br>WAWA  257       WAYNE    * PA | 3.81 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA

| | |
|---|---|
| Page: | 5 of 8 |
| Statement   Period: | Jul 24 2018-Aug  23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary  Account  #: | 431-S293029 |

## DAILY ACCOUNT  ACTIVITY

Electronic      Payments      (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/06 | DEBIT  POS,  *****30019780139,    AUT 080318    DDA  PURCHASE<br>7 ELEVEN              PHILADELPHIA   * PA | 3.49 |
| 08/06 | DEBIT  POS,  *****30019780139,    AUT 080418    DDA  PURCHASE<br>7 ELEVEN              PHILADELPHIA   * PA | 3.49 |
| 08/06 | DEBIT  CARD  PURCHASE,   *****30019780139,     AUT 080318  VISA DDA PUR<br>PPA ON STREET  METERS      PHILADELPHIA    * PA | 2.00 |
| 08/07 | DEBIT  CARD  PURCHASE,   *****30019780139,    AUT 080618  VISA DDA PUR<br>COMCAST            800 COMCAST   * NJ | 150.69 |
| 08/07 | DEBIT  POS,  *****30019780139,    AUT 080718    DDA  PURCHASE<br>RITE AID STORE   0995      WAYNE        * PA | 18.39 |
| 08/07 | DEBIT  CARD  PURCHASE,   *****30019780139,    AUT 080618  VISA DDA PUR<br>MCDONALD  S F5645          PENNDEL      * PA | 3.59 |
| 08/08 | DEBIT  POS,  *****30019780139,    AUT 080818    DDA  PURCHASE<br>SUNOCO  04403556         BRYN MAWR    * PA | 30.09 |
| 08/09 | TD ATM  DEBIT,  *****30019780139,    AUT 080918    DDA  WITHDRAW<br>1906 LINCOLN  HIGHWAY        EDISON        * NJ | 200.00 |
| 08/09 | DEBIT  CARD  PURCHASE,   *****30019780139,    AUT 080818  VISA DDA PUR<br>CN HAVERFORD         PHILADELPHIA    * PA | 20.00 |
| 08/09 | DEBIT  POS,  *****30019780139,    AUT 080818    DDA  PURCHASE<br>7 ELEVEN              PHILADELPHIA   * PA | 14.37 |
| 08/09 | DEBIT  POS,  *****30019780139,    AUT 080818    DDA  PURCHASE<br>WEGMANS   1 VILLAGE DRIVE    KING OF PRU   * PA | 8.29 |
| 08/10 | DEBIT  CARD  PURCHASE,   *****30019780139,    AUT 080918  VISA DDA PUR<br>DUNKIN 302129  Q35        SOMERSET      * NJ | 6.01 |
| 08/10 | DEBIT  CARD  PURCHASE,   *****30019780139,    AUT 080918  VISA DDA PUR<br>DUNKIN 302481  Q35        PISCATAWAY    * NJ | 3.03 |
| 08/13 | DEBIT  POS,  *****30019780139,    AUT 081318    DDA  PURCHASE<br>GEORGIA  AQUARIUM 225 BAK  ATLANTA     * GA | 123.99 |
| 08/13 | DEBIT  CARD  PURCHASE,   *****30019780139,    AUT 081118  VISA DDA PUR<br>UBER   TRIP Y3URS      HELP UBER COM * CA | 31.18 |
| 08/13 | DEBIT  CARD  PURCHASE,   *****30019780139,    AUT 081118  VISA DDA PUR<br>SRI KRISHNA  VILAS        NORCROSS     * GA | 28.62 |
| 08/13 | DEBIT  CARD  PURCHASE,   *****30019780139,    AUT 081118  VISA DDA PUR<br>AMERICAN  AIR001026489411     FORT WORTH   * TX | 25.00 |
| 08/13 | DEBIT  CARD  PURCHASE,   *****30019780139,    AUT 081118  VISA DDA PUR<br>UBER   TRIP XVK4R      HELP UBER COM * CA | 22.27 |
| 08/13 | DEBIT  CARD  PURCHASE,   *****30019780139,    AUT 081218  VISA DDA PUR<br>BUCKHEAD  PIZZA CO        ATLANTA      * GA | 20.15 |
| 08/13 | DEBIT  CARD  PURCHASE,   *****30019780139,    AUT 081218  VISA DDA PUR<br>IC BUCKHEAD  ATLANTA FB     ATLANTA      * GA | 20.00 |
| 08/13 | DEBIT  CARD  PURCHASE,   *****30019780139,    AUT 081118  VISA DDA PUR<br>SQ AMORINO  ATLANTA       ATLANTA      * GA | 16.55 |
| 08/13 | DEBIT  CARD  PURCHASE,   *****30019780139,    AUT 081118  VISA DDA PUR<br>SQ SIL FOODS  LLC         NORCROSS     * GA | 15.56 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648    EDPA

| | |
|---|---|
| Page: | 6 of 8 |
| Statement    Period: | Jul 24 2018-Aug  23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary    Account  #: | 431-5293029 |

---

DAILY ACCOUNT ACTIVITY

Electronic     Payments     (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/13 | DEBIT CARD PURCHASE,  *****30019780139,   AUT 081018  VISA DDA PUR<br>SONIC DRIVE IN 6079   HAINESPORT    * NJ | 11.00 |
| 08/13 | DEBIT POS,  *****30019780139,   AUT 081318   DDA PURCHASE<br>7 ELEVEN     PHILADELPHIA    * PA | 10.88 |
| 08/13 | DEBIT CARD PURCHASE,  *****30019780139,   AUT 081018 · VISA DDA PUR<br>PPA ON STREET METERS    PHILADELPHIA    * PA | 6.00 |
| 08/13 | DEBIT CARD PURCHASE,  *****30019780139,   AUT 081118  VISA DDA PUR<br>UBER  TRIP XVK4R    HELP UBER COM * CA | 3.00 |
| 08/14 | DEBIT CARD PURCHASE,  *****30019780139,   AUT 081218  VISA DDA PUR<br>BUCKHEAD PIZZA CO    ATLANTA    * GA | 66.43 |
| 08/14 | DEBIT POS,  *****30019780139,   AUT 081318   DDA PURCHASE<br>SUNOCO  04257606    WAYNE    * PA | 58.33 |
| 08/14 | DEBIT CARD PURCHASE,  *****30019780139,   AUT 081318  VISA DDA PUR<br>UBER  TRIP V2D2B    HELP UBER COM * CA | 40.66 |
| 08/14 | DEBIT CARD PURCHASE,  *****30019780139,   AUT 081318  VISA DDA PUR<br>THEPARKINGSPOT  119    PHILADELPHIA    * PA | 38.90 |
| 08/14 | DEBIT CARD PURCHASE,  *****30019780139,   AUT 081318  VISA DDA PUR<br>GEORGIA AQUARIUM    ATLANTA    * GA | 21.77 |
| 08/14 | DEBIT CARD PURCHASE,  *****30019780139,   AUT 081218  VISA DDA PUR<br>ZINBURGER  LENOX    ATLANTA    * GA | 11.98 |
| 08/14 | DEBIT CARD PURCHASE,  *****30019780139,   AUT 081218  VISA DDA PUR<br>CHARLEYS  PHILLY STEAKS    ATLANTA    * GA | 7.08 |
| 08/14 | DEBIT CARD PURCHASE,  *****30019780139,   AUT 081318  VISA DDA PUR<br>KWANS DELI AND KOREAN KI  ATLANTA    * GA | 6.94 |
| 08/14 | DEBIT CARD PURCHASE,  *****30019780139,   AUT 081318  VISA DDA PUR<br>ATLANTA AIRPORT    ATLANTA    * GA | 4.46 |
| 08/14 | DEBIT CARD PURCHASE,  *****30019780139,   AUT 081318  VISA DDA PUR<br>SQ PANBURY S PIE CAFE    ATLANTA    * GA | 3.27 |
| 08/15 | DEBIT CARD PURCHASE,  *****30019780139,   AUT 081318  VISA DDA PUR<br>INTERCONTINENTALBUCKHEAD    ATLANTA    * GA | 434.51 |
| 08/15 | DEBIT POS,  *****30019780139,   AUT 081518   DDA PURCH  W/CB<br>RITE AID STORE  0995    WAYNE    * PA | 48.48 |
| 08/15 | DEBIT POS,  *****30019780139,   AUT 081518   DDA PURCHASE<br>AMERICAN AUTO W    WAYNE    * PA | 40.60 |
| 08/15 | DEBIT POS,  *****30019780139,   AUT 081518   DDA PURCHASE<br>COOKS LIQUORS    WESTMONT    * NJ | 22.38 |
| 08/15 | DEBIT CARD PURCHASE,  *****30019780139,   AUT 081418  VISA DDA PUR<br>CN HAVERFORD    PHILADELPHIA    * PA | 20.00 |
| 08/15 | DEBIT CARD PURCHASE,  *****30019780139,   AUT 081318  VISA DDA PUR<br>7 ELEVEN 36875    PHILADELPHIA    * PA | 10.57 |
| 08/15 | DEBIT CARD PURCHASE,  *****30019780139,   AUT 081318  VISA DDA PUR<br>SHELLIS NEWS ATRIUM NORT  ATLANTA    * GA | 8.30 |
| 08/15 | DEBIT CARD PURCHASE,  *****30019780139,   AUT 081318  VISA DDA PUR<br>PARADIES  9770 ATL II    ATLANTA    * GA | 4.95 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE  15-11648   EDPA

| | |
|---|---|
| Page: | 7 of 8 |
| Statement    Period: | Jul  24  2018-Aug   23  2018 |
| Cust  Ref #: | 4315293029-039-7-### |
| Primary  Account  #: | 431-5293029 |

---

## DAILY ACCOUNT  ACTIVITY

Electronic     Payments     (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/16 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 081518   VISA  DDA  PUR<br>LIFE  TIME  FITNESS  998      888  284  0048   * MN | 491.90 |
| 08/16 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 081518   VISA  DDA  PUR<br>INDIYA               COLLINGSWOOD    * NJ | 48.52 |
| 08/16 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 081418   VISA  DDA  PUR<br>HAN  DYNASTY          PHILADELPHIA     * PA | 41.53 |
| 08/16 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 081418   VISA  DDA  PUR<br>PPA ON  STREET  METERS         PHILADELPHIA    * PA | 3.25 |
| 08/16 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 081518   VISA  DDA  PUR<br>BOROUGH  OF  COLLINGSWOOD      COLLINGSWOOD    * NJ | 1.00 |
| 08/17 | ELECTRONIC      CK PMT-ARC,    ERIE  INSURANCE    1256038677     0278 | 568.50 |
| 08/17 | ACH  DEBIT,   PECOENERGY      UTIL_BIL  ****764089   0817 | 96.12 |
| 08/20 | DEBIT  POS,   *****30019780139,    AUT 081818   DDA PURCH    W/CB<br>WEGMANS  1  VILLAGE  DRIVE     KING  OF PRU  * PA | 81.04 |
| 08/20 | DEBIT  POS,     *****30019780139,     AUT 081818    DDA PURCHASE<br>AUTOZONE  1144  601  MILLT    NORTH  BRUNSWI  * NJ | 62.88 |
| 08/20 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 081718   VISA  DDA  PUR<br>HIBACHI  STEAKHOUSE     VAL  BERWYN    * PA | 56.39 |
| 08/20 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 081618   VISA  DDA  PUR<br>HALAL  GUYS          PHILADELPHIA    * PA | 11.08 |
| 08/20 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 081818   VISA  DDA  PUR<br>THE  HALAL  GUYS       EAST  BRUNSWIC   * NJ | 9.59 |
| 08/20 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 081918   VISA  DDA  PUR<br>MAMOUNS  FALAFEL       NEW  BRUNSWICK   * NJ | 9.05 |
| 08/21 | TD  ATM  DEBIT,   *****30019780139,    AUT 082118    DDA  WITHDRAW<br>212  LANCASTER   AVENUE       WAYNE     * PA | 200.00 |
| 08/21 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 081918   VISA  DDA  PUR<br>SUNOCO  0368298601        HAMILTON  TWP  * NJ | 50.31 |
| 08/21 | DEBIT  POS,  *****30019780139,    AUT 082118    DDA  PURCHASE<br>RITE  AID  STORE   0995      WAYNE     * PA | 19.85 |
| 08/21 | DEBIT  POS,  *****30019780139,    AUT 082018    DDA  PURCHASE<br>7  ELEVEN            PHILADELPHIA    * PA | 5.28 |
| 08/22 | DEBIT  CARD  PAYMENT,    *****30019780139,    AUT 082118   VISA  DDA  PUR<br>NEW  JERSEY  E ZPASS      888  288  6865  * NJ | 100.00 |
| 08/22 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 082118   VISA  DDA  PUR<br>THE  HALAL  GUYS       KING  OF  PRUSS  * PA | 20.64 |
| 08/22 | DEBIT  POS,  *****30019780139,    AUT 082118    DDA  PURCHASE<br>7  ELEVEN            PHILADELPHIA    * PA | 10.88 |

BankDepositsFDICInsured|TDBank,N.A!EqualHousingLender


**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

Page:                                    8 of 8
Statement   Period:      Jul 24 2018-Aug  23 2018
Cust  Ref #:                 4315293029-039-7-###
Primary  Account #:              431-5293029

---

## DAILY ACCOUNT  ACTIVITY

Electronic     Payments    (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/23 | ACH DEBIT, PECOENERGY      UTIL_BIL  ****131093   0823 | 510.59 |
| 08/23 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 082118   VISA DDA PUR  S DENISE  HOFFMAN  MD    KNG OF PRUSSA  * PA | 34.00 |
| 08/23 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 082118   VISA DDA PUR  CHOOLAAH  INDIAN  BBQ 1005   KING OF PRUSS  * PA | 8.47 |
| | Subtotal: | 5,718.87 |

Other    Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/27 | OVERDRAFT      RET | 70.00 |
| 08/21 | MINI  STMT   PREAUTH,   *****30019780139   AUT 082118  MINISTMT PREAUTH   212 LANCASTER  AVENUE     WAYNE      * PA | 0.00 |
| 08/22 | OVERDRAFT      PD | 140.00 |
| 08/22 | OVERDRAFT      RET | 35.00 |
| 08/23 | OVERDRAFT      PD | 105.00 |
| | Subtotal: | 350.00 |

---

## DAILY BALANCE  SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/23 | 205.61 | 08/09 | 602.76 |
| 07/24 | 83.30 | 08/10 | 2,927.99 |
| 07/25 | 33.81 | 08/13 | 2,593.79 |
| 07/26 | -186.87 | 08/14 | 2,333.97 |
| 07/27 | 2,295.43 | 08/15 | 1,494.18 |
| 07/30 | 2,146.82 | 08/16 | 907.98 |
| 07/31 | 2,029.64 | 08/17 | 243.36 |
| 08/02 | 1,936.84 | 08/20 | 13.33 |
| 08/03 | 1,576.88 | 08/21 | -1,071.63 |
| 08/06 | 1,048.18 | 08/22 | -293.63 |
| 08/07 | 875.51 | 08/23 | -951.69 |
| 08/08 | 845.42 | | |

---



America's Most Convenient Bank®         7         STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE  15-11648   EDPA
427 MIDLAND AVE
WAYNE PA  19087-4303

Page:                                           1 of 7
Statement    Period:    Aug 24 2018-Sep   23 2018
Cust  Ref  #:              4315293029-039-7-###
Primary   Account  #:              431-5293029

Chapter    11 Checking
MAYUR PATEL                                                                  Account    # 431-5293029
DIP CASE 15-11648 EDPA

## ACCOUNT   SUMMARY

| | | |
|---|---|---|
| Beginning    Balance | -951.69 | |
| Electronic   Deposits | 8,193.38 | |
| Electronic    Payments | 4,122.80 | |
| Other   Withdrawals | 105.00 | |
| Ending   Balance | 3,013.89 | |

| | |
|---|---|
| Average   Collected   Balance | 1,446.46 |
| Interest   Earned   This  Period | 0.00 |
| Interest   Paid  Year-to-Date | 0.00 |
| Annual   Percentage   Yield  Earned | 0.00% |
| Days   in Period | 31 |

| | Total  for this Period | Total  Year-to-Date |
|---|---|---|
| Total  Overdraft   Fees | $70.00 | $350.00 |
| Total  Returned   Item  Fees  (NSF) | $35.00 | $350.00 |

## DAILY  ACCOUNT   ACTIVITY

### Electronic    Deposits

| POSTING  DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/24 | ACH  DEPOSIT,   SJM  FOODS   LLC  DIRECT   DEP   ****07731434SEN | 1,018.70 |
| 08/24 | ACH  RETURNED   ITEM, PECOENERGY     UTIL_BIL   ****131093   0823 | 510.59 |
| 08/24 | ACH  DEPOSIT,   BRYN  MAWR  COFFEE    DIRECT   DEP  ****07494530S8O | 438.52 |
| 08/24 | ACH  DEPOSIT,   ARDMORE   DONUTS   L DIRECT   DEP  ****07494127CWV | 438.52 |
| 08/24 | ACH  DEPOSIT,   WAYNE  DONUTS   LLC  DIRECT   DEP   ****07928073SEO | 438.52 |
| 09/04 | ATM  CASH  DEPOSIT,    *****30019780139 | 660.00 |
| | AUT 090418  ATM CASH DEPOSIT | |
| | 212 LANCASTER  AVENUE    WAYNE     * PA | |
| 09/04 | ATM  CASH  DEPOSIT,    *****30019780139 | 20.00 |
| | AUT 090418  ATM CASH DEPOSIT | |
| | 212 LANCASTER  AVENUE    WAYNE     * PA | |
| 09/07 | ACH  DEPOSIT,  SJM  FOODS   LLC  DIRECT   DEP   ****07630926SEN | 1,018.71 |
| 09/07 | ACH  DEPOSIT,  BRYN  MAWR  COFFEE    DIRECT   DEP  ****47261658S8O | 438.52 |
| 09/07 | ACH  DEPOSIT,  WAYNE   DONUTS   LLC  DIRECT   DEP  ****47261657SEO | 438.52 |
| 09/07 | ACH  DEPOSIT,  ARDMORE    DONUTS   L DIRECT   DEP  ****47261623CWV | 438.52 |
| 09/21 | ACH  DEPOSIT,  SJM  FOODS   LLC  DIRECT   DEP   ****08062822SEN | 1,018.70 |
| 09/21 | ACH  DEPOSIT,  BRYN  MAWR  COFFEE    DIRECT   DEP  ****07921402S8O | 438.52 |
| 09/21 | ACH  DEPOSIT,  WAYNE   DONUTS   LLC  DIRECT   DEP  ****07921401SEO | 438.52 |
| 09/21 | ACH  DEPOSIT,   ARDMORE   DONUTS   L DIRECT   DEP  ****08176556CWV | 438.52 |
| | Subtotal: | 8,193.38 |

How    to    Balance    your    Account

Begin by adjusting your account register as follows:

fi Subtract any services charges shown on this statement.

fi Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

fi Add any interest earned if you have an interest-bearing account.

fi Add any automatic deposit or overdraft line of credit.

fi Review all withdrawals shown on this statement and check them off in your account register.

fi Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**1** Ending Balance          3,013.89

**2** Total Deposits    +

**3** Sub Total

**4** Total Withdrawals

**5** Adjusted Balance

| **2** DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits |  | **2** |

| **4** WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals |  | **4** |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS.

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

    fi Your name and account number.
    fi A description of the error or transaction you are unsure about.
    fi The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total Interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

    fi Your name and account number.
    fi The dollar amount of the suspected error.
    fi Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGE: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statements as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date a advance and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA

| | |
|---|---|
| Page: | 3 of 7 |
| Statement   Period: | Aug 24 2018-Sep   23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary  Account  #: | 431-5293029 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic     Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/27 | NONTD  ATM DEBIT,  *****30019780139,   AUT 082518   DDA WITHDRAW<br>1160  FIRST AVE      KING OF PRUSS  * PA | 505.50 |
| 08/27 | DEBIT  CARD  PURCHASE,  *****30019780139,    AUT 082518   VISA DDA PUR<br>SUNOCO  0547584300        HAMMONTON   * NJ | 59.60 |
| 08/27 | DEBIT  CARD  PURCHASE,  *****30019780139,    AUT 082518   VISA DDA PUR<br>VALLEY FORGE  CASINO RE    KING OF PRUSS  * PA | 44.36 |
| 08/27 | DEBIT  CARD  PURCHASE,  *****30019780139,    AUT 082618   VISA DDA PUR<br>UBER   TRIP NBXZC      HELP UBER COM  * CA | 11.05 |
| 08/27 | DEBIT  CARD  PURCHASE,  *****30019780139,    AUT 082518   VISA DDA PUR<br>HALAL GUYS      PHILADELPHIA   * PA | 9.71 |
| 08/27 | DEBIT  CARD  PURCHASE,  *****30019780139,    AUT 082518   VISA DDA PUR<br>6TH ST PIZZA  GRILL      OCEAN CITY  * NJ | 9.25 |
| 08/27 | DEBIT  CARD  PURCHASE,  *****30019780139,    AUT 082518   VISA DDA PUR<br>FOOD  COURT 4AC01        HAMMONTON   * NJ | 6.81 |
| 08/27 | DEBIT  CARD  PURCHASE,  *****30019780139,    AUT 082518   VISA DDA PUR<br>SQ  LOCALS  COFFEE        OCEAN CITY  * NJ | 5.33 |
| 08/27 | DEBIT  CARD  PURCHASE,  *****30019780139,    AUT 082518   VISA DDA PUR<br>TRAVEL MART 4AC01        HAMMONTON   * NJ | 4.25 |
| 08/27 | DEBIT  CARD  PURCHASE,  *****30019780139,    AUT 082518   VISA DDA PUR<br>VALLEY FORGE  CASINO RE    KING OF PRUSS  * PA | 4.24 |
| 08/27 | DEBIT  POS,  *****30019780139,    AUT 082718   DDA PURCHASE<br>7 ELEVEN        PHILADELPHIA   * PA | 2.99 |
| 08/27 | DEBIT  CARD  PURCHASE,  *****30019780139,    AUT 082418   VISA DDA PUR<br>PPA ON STREET  METERS      PHILADELPHIA   * PA | 2.50 |
| 08/27 | DEBIT  POS,  *****30019780139,    AUT 082718   DDA PURCHASE<br>7 ELEVEN        PHILADELPHIA   * PA | 1.99 |
| 08/27 | DEBIT  POS,  *****30019780139,    AUT 082518   DDA PURCHASE<br>SUNOCO  05475843        HAMMONTON   * NJ | 1.39 |
| 08/28 | DEBIT  CARD  PURCHASE,  *****30019780139,    AUT 082718   VISA DDA PUR<br>ZIPS DRY CLEANERS  KING O  KING OF PRUSS  * PA | 16.52 |
| 08/28 | DEBIT  CARD  PURCHASE,  *****30019780139,    AUT 082718   VISA DDA PUR<br>4806 DOMINOS  PIZZA        WAYNE   * PA | 10.59 |
| 08/28 | DEBIT  CARD  PURCHASE,  *****30019780139,    AUT 082718   VISA DDA PUR<br>THE HALAL  GUYS      KING OF PRUSS  * PA | 9.53 |
| 08/29 | DEBIT  CARD  PURCHASE,  *****30019780139,    AUT 082818   VISA DDA PUR<br>UBER   TRIP R5YEL      HELP UBER COM  * CA | 24.28 |
| 08/29 | DEBIT  POS,  *****30019780139,    AUT 082918   DDA PURCHASE<br>GIANT  6507      ST DAVIDS   * PA | 11.37 |
| 08/29 | DEBIT  POS,  *****30019780139,    AUT 082818   DDA PURCHASE<br>7 ELEVEN        PHILADELPHIA   * PA | 10.76 |
| 08/29 | DEBIT  POS,  *****30019780139,    AUT 082918   DDA PURCHASE<br>7 ELEVEN        PHILADELPHIA   * PA | 4.64 |
| 08/30 | ACH  DEBIT,  PECOENERGY      RETRY   PYMT  ****131093   0823 | 510.59 |



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

Page:                                                    4 of 7
Statement    Period:        Aug 24 2018-Sep  23 2018
Cust Ref #:                        4315293029-039-7-###
Primary  Account  #:                        431-5293029

---

DAILY ACCOUNT  ACTIVITY

Electronic      Payments      (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/30 | DEBIT  CARD  PAYMENT,  *****30019780139,   AUT 082918   VISA  DDA  PUR<br>AMAZON PRIME          AMZN COM BILL * WA | 126.14 |
| 08/30 | DEBIT  CARD  PURCHASE,  *****30019780139,   AUT 082818   VISA  DDA  PUR<br>HALAL GUYS        PHILADELPHIA  * PA | 9.71 |
| 08/31 | DEBIT  CARD  PURCHASE,  *****30019780139,   AUT 082918   VISA  DDA  PUR<br>S DENISE HOFFMAN MD    KNG OF PRUSSA  * PA | 94.79 |
| 08/31 | DEBIT  POS,  *****30019780139,    AUT 083118   DDA  PURCHASE<br>WINE AND SPIRITS  5134     PHILADELPHIA   * PA | 50.74 |
| 08/31 | DEBIT  POS,  *****30019780139,    AUT 083118   DDA  PURCHASE<br>CVS PHARM 10526  259 M    PHILADELPHIA   * PA | 8.79 |
| 08/31 | DEBIT  CARD  PURCHASE,  *****30019780139,   AUT 082918   VISA  DDA  PUR<br>SO FUN YOGURT   WAYNE      WAYNE   * PA | 4.81 |
| 08/31 | DEBIT  CARD  PURCHASE,  *****30019780139,   AUT 082918   VISA  DDA  PUR<br>PPA ON STREET  METERS     PHILADELPHIA   * PA | 2.00 |
| 09/04 | DEBIT  POS,  *****30019780139,    AUT 090318   DDA  PURCHASE<br>HERSHEY  S CHOC  WORLD  2    HERSHEY   * PA | 31.00 |
| 09/04 | DEBIT  POS,  *****30019780139,    AUT 090318   DDA  PURCHASE<br>HERSHEY  S CHOC  WORLD  2    HERSHEY   * PA | 30.15 |
| 09/04 | DEBIT  CARD  PURCHASE,  *****30019780139,   AUT 083118   VISA  DDA  PUR<br>UBER   TRIP I4KCW      HELP UBER COM * CA | 20.16 |
| 09/04 | DEBIT  CARD  PURCHASE,  *****30019780139,   AUT 083118   VISA  DDA  PUR<br>YIRO YIRO        PHILADELPHIA   * PA | 15.12 |
| 09/04 | DEBIT  CARD  PAYMENT,  *****30019780139,   AUT 090118   VISA  DDA  PUR<br>NETFLIX  COM        NETFLIX  COM   * CA | 14.83 |
| 09/04 | DEBIT  POS,  *****30019780139,    AUT 090118   DDA  PURCHASE<br>CVS  PHARMACY  10 10526    PHILADELPHIA   * PA | 11.87 |
| 09/04 | DEBIT  POS,  *****30019780139,    AUT 090218   DDA  PURCHASE<br>SUNOCO  00101972      WARMINSTER   * PA | 11.00 |
| 09/04 | DEBIT  POS,  *****30019780139,    AUT 090118 · DDA  PURCHASE<br>7 ELEVEN       PHILADELPHIA   * PA | 10.88 |
| 09/04 | DEBIT  CARD  PURCHASE,  *****30019780139,   AUT 090318   VISA  DDA  PUR<br>TACO BELL 004225       NORRISTOWN   * PA | 8.46 |
| 09/04 | DEBIT  CARD  PURCHASE,  *****30019780139,   AUT 083018   VISA  DDA  PUR<br>CHICK FIL A 02968     KNG OF PRUSSA  * PA | 8.16 |
| 09/04 | DEBIT  CARD  PURCHASE,  *****30019780139,   AUT 083118   VISA  DDA  PUR<br>PPA ON STREET  METERS     PHILADELPHIA   * PA | 6.00 |
| 09/04 | DEBIT  CARD  PURCHASE,  *****30019780139,   AUT 090118   VISA  DDA  PUR<br>PPA ON STREET  METERS     PHILADELPHIA   * PA | 6.00 |
| 09/04 | DEBIT  CARD  PURCHASE,  *****30019780139,   AUT 090118   VISA  DDA  PUR<br>PPA ON STREET  METERS     PHILADELPHIA   * PA | 6.00 |
| 09/04 | DEBIT  POS,  *****30019780139,    AUT 090218   DDA  PURCHASE<br>SUNOCO  00101972      WARMINSTER   * PA | 3.49 |
| 09/04 | DEBIT  POS,  *****30019780139,    AUT 090118   DDA  PURCHASE<br>QUICK CHEK  35      HILLSBOROUGH   * NJ | 2.76 |



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA

| | |
|---|---|
| Page: | 5 of 7 |
| Statement   Period: | Aug 24 2018-Sep  23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary  Account  #: | 431-5293029 |

---

## DAILY ACCOUNT  ACTIVITY

**Electronic    Payments   (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04 | DEBIT  CARD  PURCHASE,   *****30019780139,   AUT 090118  VISA DDA  PUR<br>PPA ON STREET  METERS      PHILADELPHIA   * PA | 2.75 |
| 09/04 | DEBIT  CARD  PURCHASE,   *****30019780139,   AUT 090318  VISA DDA  PUR<br>USA TREND  VENDING      HERSHEY    * PA | 2.00 |
| 09/05 | DEBIT  POS,  *****30019780139,   AUT 090518   DDA  PURCHASE<br>BP 4928503AMERI      WAYNE    * PA | 65.95 |
| 09/05 | DEBIT  POS,  *****30019780139,   AUT 090518   DDA  PURCHASE<br>WINE AND SPIRITS  2306     WAYNE    * PA | 47.68 |
| 09/05 | DEBIT  CARD  PURCHASE,   *****30019780139,   AUT 090318  VISA DDA  PUR<br>HERSHEY  PARK  FOODS      HERSHEY    * PA | 13.10 |
| 09/05 | DEBIT  CARD  PURCHASE,   *****30019780139,   AUT 090318  VISA DDA  PUR<br>HERSHEYPARK   FB  VENDOR    HERSHEY    * PA | 10.55 |
| 09/05 | DEBIT  CARD  PURCHASE,   *****30019780139,   AUT 090318  VISA DDA  PUR<br>HERSHEY  PARK  FOODS      HERSHEY    * PA | 10.37 |
| 09/05 | DEBIT  POS,  *****30019780139,   AUT 090418   DDA  PURCHASE<br>7 ELEVEN       PHILADELPHIA    * PA | 2.48 |
| 09/05 | DEBIT  POS,  *****30019780139,   AUT 090518   DDA  PURCHASE<br>WAWA 42       KING OF PRUSS   * PA | 2.11 |
| 09/06 | DEBIT  CARD  PURCHASE,   *****30019780139,   AUT 090418  VISA DDA  PUR<br>CHICK  FIL A  01665    PHILADELPHIA   * PA | 6.43 |
| 09/06 | DEBIT  POS,  *****30019780139,   AUT 090618   DDA  PURCHASE<br>WAWA 257       WAYNE    * PA | 3.81 |
| 09/06 | DEBIT  POS,  *****30019780139,   AUT 090618   DDA  PURCHASE<br>WAWA 257       WAYNE    * PA | 0.99 |
| 09/07 | DEBIT  CARD  PAYMENT,    *****30019780139,    AUT 090618  VISA DDA  PUR<br>LTF LIFE TIME MO DUES     888 430 6432  * MN | 240.95 |
| 09/07 | DEBIT  CARD  PURCHASE,   *****30019780139,   AUT 090618  VISA DDA  PUR<br>COMCAST       800 COMCAST   * NJ | 159.07 |
| 09/07 | DEBIT  CARD  PURCHASE,   *****30019780139,   AUT 090518  VISA DDA  PUR<br>S DENISE  HOFFMAN  MD     KNG OF PRUSSA  * PA | 42.00 |
| 09/07 | DEBIT  POS,  *****30019780139,   AUT 090718   DDA  PURCHASE<br>WINE AND SPIRITS  5134     PHILADELPHIA   * PA | 17.27 |
| 09/07 | DEBIT  POS,  *****30019780139,   AUT 090718   DDA  PURCHASE<br>ROYAL  FARMS  242 2501    PHILADELPHIA   * PA | 4.72 |
| 09/10 | DEBIT  CARD  PURCHASE,   *****30019780139,   AUT 090818  VISA DDA  PUR<br>BOSCOVS  63      PLYMOUTH  MEET  * PA | 141.58 |
| 09/10 | DEBIT  CARD  PURCHASE,   *****30019780139,   AUT 090718  VISA DDA  PUR<br>EL VEZ       PHILADELPHIA   * PA | 66.75 |
| 09/10 | DEBIT  CARD  PURCHASE,   *****30019780139,   AUT 090918  VISA DDA  PUR<br>WAWA 8003   00080036    NORRISTOWN    * PA | 8.02 |
| 09/10 | DEBIT  CARD  PURCHASE,   *****30019780139,   AUT 090718  VISA DDA  PUR<br>PPA ON STREET  METERS      PHILADELPHIA   * PA | 5.25 |
| 09/10 | DEBIT  POS,  *****30019780139,   AUT 091018   DDA  PURCHASE<br>7 ELEVEN       PHILADELPHIA    * PA | 4.64 |

BankDeposits FDIC Insured! TDBank.N.A! EqualHousingLender



## TD Bank
**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | Aug 24 2018-Sep 23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary Account #: | 431-5293029 |

---

DAILY ACCOUNT ACTIVITY

Electronic   Payments   (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/10 | DEBIT POS, *****30019780139,   AUT 090918   DDA PURCHASE   WAWA 8050       HATFIELD   * PA | 3.70 |
| 09/10 | DEBIT CARD PURCHASE,   *****30019780139,   AUT 090618   VISA DDA PUR   TACO BELL 027771       BALA CYNWYD   * PA | 2.12 |
| 09/11 | DEBIT CARD PURCHASE,   *****30019780139,   AUT 090918   VISA DDA PUR   CITY WORKS   KING OF PRU   KNG OF PRUSSA   * PA | 132.66 |
| 09/12 | DEBIT POS, *****30019780139,   AUT 091218   DDA PURCHASE   WINE AND SPIRITS 5134     PHILADELPHIA   * PA | 32.39 |
| 09/12 | DEBIT POS, *****30019780139,   AUT 091118   DDA PURCHASE   WINE AND SPIRITS 5134     PHILADELPHIA   * PA | 14.03 |
| 09/12 | DEBIT CARD PURCHASE,   *****30019780139,   AUT 091018   VISA DDA PUR   PPA ON STREET METERS     PHILADELPHIA   * PA | 6.00 |
| 09/12 | DEBIT CARD PURCHASE,   *****30019780139,   AUT 091018   VISA DDA PUR   PPA ON STREET METERS     PHILADELPHIA   * PA | 1.50 |
| 09/13 | DEBIT CARD PURCHASE,   *****30019780139,   AUT 091218   VISA DDA PUR   PAYNOW AQUA AMERICA   800 794 1630   * PA | 303.20 |
| 09/13 | DEBIT CARD PURCHASE,   *****30019780139,   AUT 091118   VISA DDA PUR   HALAL GUYS       PHILADELPHIA   * PA | 9.71 |
| 09/13 | DEBIT CARD PURCHASE,   *****30019780139,   AUT 091218   VISA DDA PUR   SARDIS POLLO PHILADELPHI   PHILADELPHIA   * PA | 9.67 |
| 09/13 | DEBIT CARD PURCHASE,   *****30019780139,   AUT 091118   VISA DDA PUR   STARBUCKS STORE 07840     PHILADELPHIA   * PA | 2.97 |
| 09/14 | DEBIT CARD PURCHASE,   *****30019780139,   AUT 091218   VISA DDA PUR   BARBUZZO       PHILADELPHIA   * PA | 65.92 |
| 09/14 | DEBIT CARD PURCHASE,   *****30019780139,   AUT 091318   VISA DDA PUR   LCA LABCORP 8008456167   800 845 6167   * NC | 46.40 |
| 09/14 | DEBIT POS, *****30019780139,   AUT 091418   DDA PURCHASE   PATEL BROTHERS OF     BENSALEM   * PA | 16.96 |
| 09/14 | DEBIT CARD PURCHASE,   *****30019780139,   AUT 091318   VISA DDA PUR   FREDDYS FROZEN CUSTARD B BROOMALL   * PA | 6.24 |
| 09/17 | DEBIT CARD PURCHASE,   *****30019780139,   AUT 091518   VISA DDA PUR   TMOBILE POSTPAID IVR   800 937 8997   * WA | 172.07 |
| 09/17 | DEBIT CARD PURCHASE,   *****30019780139,   AUT 091418   VISA DDA PUR   LUMBRADA COCINA MEXICANA   WAYNE   * PA | 141.42 |
| 09/17 | ACH DEBIT, PECOENERGY     UTIL_BIL   ****764089   0917 | 77.82 |
| 09/17 | DEBIT CARD PURCHASE,   *****30019780139,   AUT 091418   VISA DDA PUR   STARBUCKS STORE 07840     PHILADELPHIA   * PA | 5.13 |
| 09/17 | DEBIT POS, *****30019780139,   AUT 091718   DDA PURCHASE   7 ELEVEN       PHILADELPHIA   * PA | 3.49 |
| 09/17 | DEBIT CARD PURCHASE,   *****30019780139,   AUT 091418   VISA DDA PUR   PPA ON STREET METERS     PHILADELPHIA   * PA | 2.00 |
| 09/17 | DEBIT CARD PURCHASE,   *****30019780139,   AUT 091418   VISA DDA PUR   PPA ON STREET METERS     PHILADELPHIA   * PA | 1.75 |

---



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

| | |
|---|---|
| Page: | 7 of 7 |
| Statement    Period: | Aug 24 2018-Sep  23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary  Account  #: | 431-5293029 |

---

DAILY ACCOUNT  ACTIVITY

Electronic    Payments    (continued)

| POSTING DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 09/18 | DEBIT  POS,  *****30019780139,    AUT 091818   DDA PURCH   W/CB | | | 53.51 |
| | COST PLUS WLD 162    BOUND BROOK    * NJ | | | |
| 09/19 | DEBIT  CARD   PURCHASE,  *****30019780139,    AUT 091718   VISA DDA PUR | | | 6.63 |
| | MCDONALD  S F6086    BERWYN    * PA | | | |
| 09/19 | DEBIT  CARD   PURCHASE,  *****30019780139,    AUT 091718   VISA DDA PUR | | | 2.14 |
| | CHECKERS   3040    BURLINGTON    * NJ | | | |
| 09/20 | DEBIT  POS,  *****30019780139,    AUT 092018   DDA PURCHASE | | | 31.79 |
| | WINE AND SPIRITS  2306    WAYNE    * PA | | | |
| 09/20 | DEBIT  POS,  *****30019780139,    AUT 092018   DDA PURCHASE | | | 28.89 |
| | GIANT  6507    ST DAVIDS    * PA | | | |
| 09/20 | DEBIT  POS,  *****30019780139,    AUT 092018   DDA PURCHASE | | | 11.65 |
| | GIANT  6507    ST DAVIDS    * PA | | | |
| 09/20 | DEBIT  POS,  *****30019780139,    AUT 092018   DDA PURCHASE | | | 2.48 |
| | 7 ELEVEN    PHILADELPHIA    * PA | | | |
| 09/21 | ACH  DEBIT,  PECOENERGY    UTIL_BIL   ****131093    0921 | | | 319.98 |
| | | | Subtotal: | 4,122.80 |

Other   Withdrawals

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/24 | OVERDRAFT    PD | | 70.00 |
| 08/24 | OVERDRAFT    RET | | 35.00 |
| | | Subtotal: | 105.00 |

---

DAILY BALANCE  SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/23 | -951.69 | 09/10 | 2,188.03 |
| 08/24 | 1,788.16 | 09/11 | 2,055.37 |
| 08/27 | 1,119.19 | 09/12 | 2,001.45 |
| 08/28 | 1,082.55 | 09/13 | 1,675.90 |
| 08/29 | 1,031.50 | 09/14 | 1,540.38 |
| 08/30 | 385.06 | 09/17 | 1,136.70 |
| 08/31 | 223.93 | 09/18 | 1,083.19 |
| 09/04 | 713.30 | 09/19 | 1,074.42 |
| 09/05 | 561.06 | 09/20 | 999.61 |
| 09/06 | 549.83 | 09/21 | 3,013.89 |
| 09/07 | 2,420.09 | | |