## OFFICE OF THE UNITED STATES TRUSTEE – REGION 3
## POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post-confirmation debtor.

Debtor's Name: __Mayur Patel__          Bank:_____

Bankruptcy Number:_____15-11648 (AMC)     Account Number:_____

Date of Confirmation: _December 4, 2017_    Account Type:_____

Reporting Period (month/year):___Oct 2018 – Dec 2018_____

Beginning Cash Balance:           $_____$3013.89_____

All receipts received by the debtor:

Cash Sales:                    $_____

Collection of Accounts Receivable:     $ 15,683.68_____

Proceeds from Litigation (settlement or otherwise)  $_____

Sale of Debtor's Assets:            $_____

Capital Infusion pursuant to the Plan:     $_____

Interest                     $_____

Total of cash received:            $_____

Total of cash available:          $18,697.57_____

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

Disbursements made under the plan, excluding the administrative
     Claims of bankruptcy professionals:     $_____

Disbursements made pursuant to the administrative claims of
     Bankruptcy professionals:          $_____

All other disbursements made in the ordinary
     course:                  $18,139.90_____

Total Disbursements              $18,139.90_____

Ending Cash Balance              $557.67_____

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

__2/12/19__              ___mike PAZOL_____
Date                Name/Title

5248087

 **Bank**

America's Most Convenient Bank®                    7      STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA
427 MIDLAND AVE
WAYNE  PA  19087-4303

| | |
|---|---|
| Page: | 1 of 7 |
| Statement  Period: | Sep 24 2018-Oct  23 2018 |
| Cust  Ref  #: | 4315293029-039-7-### |
| Primary  Account  #: | 431-5293029 |

Chapter    11  Checking
MAYUR PATEL                                                              Account   # 431-5293029
DIP CASE 15-11648 EDPA

ACCOUNT   SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning   Balance | 3,013.89 | Average   Collected   Balance | 1,028.52 |
| Electronic   Deposits | 4,668.53 | Interest   Earned   This  Period | 0.00 |
| | | Interest   Paid  Year-to-Date | 0.00 |
| Checks   Paid | 1,843.07 | Annual   Percentage   Yield Earned | 0.00% |
| Electronic   Payments | 3,742.56 | Days   in Period | 30 |
| Ending   Balance | 2,096.79 | | |

| | Total  for this  Period | Total  Year-to-Date |
|---|---|---|
| Total  Overdraft  Fees | $0.00 | $350.00 |
| Total  Returned  Item  Fees  (NSF) | $0.00 | $350.00 |

DAILY ACCOUNT  ACTIVITY

Electronic   Deposits

| POSTING DATE | DESCRIPTION | | | | | AMOUNT |
|---|---|---|---|---|---|---|
| 10/05 | ACH  DEPOSIT, | SJM  FOODS   LLC DIRECT   DEP | ****07862746SEN | | | 1,018.71 |
| 10/05 | ACH  DEPOSIT, | ARDMORE   DONUTS   L DIRECT | DEP | ****07837663CWV | | 438.52 |
| 10/05 | ACH  DEPOSIT, | BRYN  MAWR  COFFEE   DIRECT | DEP | ****07838023S8O | | 438.52 |
| 10/05 | ACH  DEPOSIT, | WAYNE   DONUTS   LLC DIRECT | DEP | ****47478356SEO | | 438.52 |
| 10/19 | ACH  DEPOSIT, | SJM  FOODS   LLC DIRECT  DEP | ****08724208SEN | | | 1,018.70 |
| 10/19 | ACH  DEPOSIT, | ARDMORE   DONUTS   L DIRECT | DEP | ****47021022CWV | | 438.52 |
| 10/19 | ACH  DEPOSIT, | BRYN  MAWR  COFFEE   DIRECT | DEP | ****47021423S8O | | 438.52 |
| 10/19 | ACH  DEPOSIT, | WAYNE   DONUTS   LLC DIRECT | DEP | ****47021422SEO | | 438.52 |
| | | | | | Subtotal: | 4,668.53 |

Checks   Paid     No. Checks: 4      *Indicatesbreak in serial sequence or check processed electronicallyand listed under ElectronicPayments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 09/24 | 281 | 235.26 | 09/26 | 283 | 346.63 |
| 09/25 | 282 | 1,085.00 | 09/26 | 284 | 176.18 |
| | | | | Subtotal: | 1,843.07 |

How    to    Balance    your    Account

Begin by adjusting your account register as follows:

- fi Subtract any services charges shown on this statement.

- fi Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- fi Add any interest earned if you have an interest-bearing account.

- fi Add any automatic deposit or overdraft line of credit.

- fi Review all withdrawals shown on this statement and check them off in your account register.

- fi Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶** Ending Balance    2,096.79

**❷** Total Deposits    +

**❸** Sub Total

**❹** Total Withdrawals

**❺** Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits: ❷ |  |  |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals ❹ |  |  |

**FOR CONSUMER ACCOUNTS ONLY    IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement on which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- fi Your name and account number.
- fi A description of the error or the transaction you are unsure about.
- fi The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY    BILLING RIGHTS SUMMARY**

In case of Errors or Questions About your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- fi Your name and account number.
- fi The dollar amount of the suspected error.
- fi Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection) the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balances is calculated by adding the balance for each day of the billing cycle then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance of the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

### America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | Sep 24 2018-Oct 23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary Account #: | 431-5293029 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/24 | DEBIT CARD PURCHASE, *****30019780139, AUT 092218 VISA DDA PUR TRUGREEN LP 5808 856 848 8444 * NJ | 394.09 |
| 09/24 | DEBIT POS, *****30019780139, AUT 092318 DDA PURCH W/CB TRADER JOE S 632 WAYNE * PA | 93.09 |
| 09/24 | TD ATM DEBIT, *****30019780139, AUT 092218 DDA WITHDRAW 212 LANCASTER AVENUE WAYNE * PA | 60.00 |
| 09/24 | DEBIT CARD PURCHASE, *****30019780139, AUT 092118 VISA DDA PUR NJ E ZPASS VIOLATIONS 888 288 6865 * NJ | 58.90 |
| 09/24 | DEBIT CARD PURCHASE, *****30019780139, AUT 092318 VISA DDA PUR STRASBURG RR RETAIL RONKS * PA | 58.28 |
| 09/24 | DEBIT POS, *****30019780139, AUT 092218 DDA PURCHASE RITE AID STORE 0995 WAYNE * PA | 54.10 |
| 09/24 | DEBIT CARD PURCHASE, *****30019780139, AUT 092318 VISA DDA PUR BAWARCHI BIRYANIS MALVERN * PA | 43.41 |
| 09/24 | DEBIT CARD PURCHASE, *****30019780139, AUT 092218 VISA DDA PUR DAN DAN WAYNE * PA | 43.32 |
| 09/24 | DEBIT POS, *****30019780139, AUT 092318 DDA PURCHASE RITE AID STORE 0995 WAYNE * PA | 14.40 |
| 09/24 | DEBIT CARD PURCHASE, *****30019780139, AUT 092118 VISA DDA PUR JERSEY MIKES 8018 RADNOR * PA | 11.81 |
| 09/24 | DEBIT CARD PURCHASE, *****30019780139, AUT 092218 VISA DDA PUR MCDONALD S F10698 BRYN MAWR * PA | 6.55 |
| 09/24 | DEBIT CARD PURCHASE, *****30019780139, AUT 092118 VISA DDA PUR PPA ON STREET METERS PHILADELPHIA * PA | 3.00 |
| 09/27 | DEBIT POS, *****30019780139, AUT 092718 DDA PURCHASE VEGAS SPECIALTEES 1 LAS VEGAS * NV | 17.31 |
| 09/27 | DEBIT POS, *****30019780139, AUT 092718 DDA PURCHASE HUDSON ST1376 LAS VEGAS * NV | 4.09 |
| 09/28 | DEBIT POS, *****30019780139, AUT 092818 DDA PURCHASE SUNOCO 04257606 WAYNE * PA | 27.95 |
| 09/28 | DEBIT POS, *****30019780139, AUT 092818 DDA PURCHASE SUNOCO 04257606 WAYNE * PA | 18.73 |
| 10/01 | DEBIT POS, *****30019780139, AUT 092918 DDA PURCHASE BP 4928503AMERI WAYNE * PA | 63.48 |
| 10/01 | DEBIT CARD PURCHASE, *****30019780139, AUT 092818 VISA DDA PUR NORAS MEXICAN GRILL INC PHILADELPHIA * PA | 34.56 |
| 10/01 | DEBIT POS, *****30019780139, AUT 092918 DDA PURCHASE 7 ELEVEN PHILADELPHIA * PA | 11.03 |
| 10/01 | DEBIT POS, *****30019780139, AUT 092918 DDA PURCHASE 7 ELEVEN PHILADELPHIA * PA | 7.82 |
| 10/01 | DEBIT POS, *****30019780139, AUT 092918 DDA PURCHASE RITE AID STORE 0995 WAYNE * PA | 3.17 |
| 10/02 | DEBIT CARD PAYMENT, *****30019780139, AUT 100118 VISA DDA PUR NETFLIX COM NETFLIX COM * CA | 14.83 |



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

| | | |
|---|---|---|
| Page: | | 4 of 7 |
| Statement Period: | Sep 24 2018-Oct 23 2018 | |
| Cust Ref #: | 4315293029-039-7-### | |
| Primary Account #: | 431-5293029 | |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/02 | DEBIT POS, *****30019780139,    AUT 100218   DDA PURCHASE<br>GIANT  6507           ST DAVIDS        * PA | 8.43 |
| 10/03 | DEBIT POS, *****30019780139,    AUT 100318   DDA PURCHASE<br>GIANT  6507           ST DAVIDS        * PA | 38.43 |
| 10/03 | DEBIT POS, *****30019780139,    AUT 100318   DDA PURCHASE<br>WINE AND SPIRITS  5134      PHILADELPHIA    * PA | 26.99 |
| 10/04 | DEBIT CARD PURCHASE,    *****30019780139,   AUT 100218   VISA DDA PUR<br>FEDEX  783043238291       MEMPHIS      * TN | 13.52 |
| 10/04 | DEBIT CARD PURCHASE,    *****30019780139,   AUT 100218   VISA DDA PUR<br>THE HALAL GUYS        KING OF PRUSS  * PA | 9.53 |
| 10/05 | DEBIT POS, *****30019780139,    AUT 100518   DDA PURCHASE<br>CVS PHARMACY  02 02530      WILLOW GROVE   * PA | 29.49 |
| 10/05 | DEBIT POS, *****30019780139,    AUT 100518   DDA PURCHASE<br>WINE AND SPIRITS  5134      PHILADELPHIA    * PA | 26.99 |
| 10/05 | DEBIT CARD PURCHASE,    *****30019780139,   AUT 100418   VISA DDA PUR<br>CHUCK E CHEESE   543      BERWYN       * PA | 10.00 |
| 10/05 | DEBIT CARD PURCHASE,    *****30019780139,   AUT 100318   VISA DDA PUR<br>PPA ON STREET METERS      PHILADELPHIA    * PA | 6.00 |
| 10/05 | DEBIT CARD PURCHASE,    *****30019780139,   AUT 100418   VISA DDA PUR<br>MCDONALD S F6086        BERWYN       * PA | 2.12 |
| 10/09 | NONTD ATM DEBIT, *****30019780139,   AUT 100618   DDA WITHDRAW<br>1001 NORTH DELAWARE AV    PHILADELPHIA   * PA | 504.99 |
| 10/09 | DEBIT CARD PAYMENT,    *****30019780139,   AUT 100518   VISA DDA PUR<br>LTF LIFE TIME MO DUES    888 430 6432   * MN | 177.33 |
| 10/09 | DEBIT POS, *****30019780139,    AUT 100918   DDA PURCHASE<br>TARGET T 4196 US HWY     MONMOUTH JUNC  * NJ | 135.51 |
| 10/09 | DEBIT CARD PURCHASE,    *****30019780139,   AUT 100618   VISA DDA PUR<br>OLOROSO            PHILADELPHIA    * PA | 65.50 |
| 10/09 | DEBIT CARD PURCHASE,    *****30019780139,   AUT 100618   VISA DDA PUR<br>OPA            PHILADELPHIA    * PA | 61.00 |
| 10/09 | DEBIT CARD PURCHASE,    *****30019780139,   AUT 100518   VISA DDA PUR<br>ARDIENTE            PHILADELPHIA    * PA | 54.80 |
| 10/09 | DEBIT POS, *****30019780139,    AUT 100818   DDA PURCHASE<br>CHUCK E CHEESE   543      BERWYN       * PA | 10.00 |
| 10/09 | DEBIT CARD PURCHASE,    *****30019780139,   AUT 100618   VISA DDA PUR<br>HALAL GUYS         PHILADELPHIA    * PA | 9.71 |
| 10/09 | DEBIT CARD PURCHASE,    *****30019780139,   AUT 100718   VISA DDA PUR<br>PETES MAINLINE AUTOWASH   STRAFFORD    * PA | 9.00 |
| 10/09 | DEBIT POS, *****30019780139,    AUT 100718   DDA PURCHASE<br>RITE AID STORE  0995      WAYNE       * PA | 7.20 |
| 10/09 | DEBIT CARD PURCHASE,    *****30019780139,   AUT 100818   VISA DDA PUR<br>MCDONALD S F6086       BERWYN       * PA | 4.19 |
| 10/09 | DEBIT CARD PURCHASE,    *****30019780139,   AUT 100618   VISA DDA PUR<br>PPA ON STREET METERS      PHILADELPHIA    * PA | 4.00 |



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648    EDPA

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | Sep 24 2018-Oct 23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary Account #: | 431-5293029 |

---

DAILY ACCOUNT ACTIVITY

Electronic    Payments    (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/10 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 100818  VISA DDA PUR<br>BP 9821075DEVON    BP AMOCO    DEVON    * PA | 50.35 |
| 10/10 | DEBIT POS,  *****30019780139,    AUT 100918    DDA PURCHASE<br>7 ELEVEN    PHILADELPHIA  * PA | 11.98 |
| 10/10 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 100818  VISA DDA PUR<br>HALAL GUYS    PHILADELPHIA  * PA | 9.71 |
| 10/11 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 100918  VISA DDA PUR<br>TST VEDA MODERN INDIA PHILADELPHIA  * PA | 183.40 |
| 10/11 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 101018  VISA DDA PUR<br>TMOBILE POSTPAID  IVR    800 937 8997  * WA | 170.56 |
| 10/11 | DEBIT POS,  *****30019780139,    AUT 101118    DDA PURCHASE<br>BP 4928503AMERI    WAYNE    * PA | 53.40 |
| 10/11 | DEBIT POS,  *****30019780139,    AUT 101018    DDA PURCHASE<br>WINE AND SPIRITS  5134    PHILADELPHIA  * PA | 39.94 |
| 10/11 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 101018  VISA DDA PUR<br>ZIPS DRY CLEANERS  KING O  KING OF PRUSS  * PA | 5.97 |
| 10/11 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 100918  VISA DDA PUR<br>PPA ON STREET METERS    PHILADELPHIA  * PA | 3.75 |
| 10/12 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 101118  VISA DDA PUR<br>1523 JCS S PLAINFIELD    SOUTH PLAINFI  * NJ | 33.44 |
| 10/12 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 101018  VISA DDA PUR<br>HAN DYNASTY    PHILADELPHIA  * PA | 28.51 |
| 10/12 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 101118  VISA DDA PUR<br>MEINEKE CAR CARE  0249    SOUTH PLAINFI  * NJ | 28.00 |
| 10/12 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 101118  VISA DDA PUR<br>SQ SQUARE CUT    PISCATAWAY TO * NJ | 20.61 |
| 10/12 | DEBIT POS,  *****30019780139,    AUT 101218    DDA PURCHASE<br>SUNOCO 04403556    BRYN MAWR  * PA | 2.64 |
| 10/12 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 101018  VISA DDA PUR<br>PPA ON STREET METERS    PHILADELPHIA  * PA | 0.50 |
| 10/12 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 101018  VISA DDA PUR<br>PPA ON STREET METERS    PHILADELPHIA  * PA | 0.50 |
| 10/15 | DEBIT POS,  *****30019780139,    AUT 101418    DDA PURCH  W/CB<br>WEGMANS  1 VILLAGE DRIVE    KING OF PRU  * PA | 94.25 |
| 10/15 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 101318  VISA DDA PUR<br>PLYMOUTH MTING 53 PWC    PLYMOUTH MEET * PA | 56.00 |
| 10/15 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 101218  VISA DDA PUR<br>ROYAL FARMS  202    RIDLEY PARK  * PA | 38.33 |
| 10/15 | DEBIT CARD PURCHASE,    *****30019780139,    AUT 101318  VISA DDA PUR<br>PANERA BREAD 203991    WAYNE    * PA | 14.99 |
| 10/15 | DEBIT POS,  *****30019780139,    AUT 101518    DDA PURCHASE<br>CHUCK E CHEESE  543    BERWYN    * PA | 10.00 |
| 10/15 | DEBIT POS,  *****30019780139,    AUT 101418    DDA PURCHASE<br>NIA CORP OF DEL    CLAYMONT    * DE | 4.50 |



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | Sep 24 2018-Oct 23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary Account #: | 431-5293029 |

---

## DAILY ACCOUNT ACTIVITY

Electronic   Payments   (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/15 | DEBIT POS, *****30019780139,   AUT 101418   DDA PURCHASE<br>NIA CORP OF DEL       CLAYMONT    * DE | 1.49 |
| 10/16 | DEBIT CARD PURCHASE, *****30019780139,   AUT 101418   VISA DDA PUR<br>NEW BHARAT BAZAR       KNG OF PRUSSA  * PA | 44.34 |
| 10/16 | DEBIT CARD PURCHASE, *****30019780139,   AUT 101318   VISA DDA PUR<br>DOSA HUT CHAT HOUSE     EAGLEVILLE   * PA | 44.26 |
| 10/16 | DEBIT CARD PURCHASE, *****30019780139,   AUT 101418   VISA DDA PUR<br>YETTERS           CLAYMONT    * DE | 43.49 |
| 10/16 | DEBIT CARD PURCHASE, *****30019780139,   AUT 101518   VISA DDA PUR<br>THE HALAL GUYS     KING OF PRUSS  * PA | 12.70 |
| 10/16 | DEBIT CARD PURCHASE, *****30019780139,   AUT 101518   VISA DDA PUR<br>MCDONALD S F6086     BERWYN    * PA | 6.31 |
| 10/17 | ACH DEBIT, PECOENERGY     UTIL_BIL   ****764089   1017 | 58.44 |
| 10/17 | DEBIT CARD PURCHASE, *****30019780139,   AUT 101618   VISA DDA PUR<br>PAM PA TURNPIKE W    866 802 0066  * WI | 48.80 |
| 10/17 | DEBIT POS, *****30019780139,   AUT 101618   DDA PURCHASE<br>WAWA 8003         NORRISTOWN    * PA | 8.15 |
| 10/18 | DEBIT CARD PURCHASE, *****30019780139,   AUT 101718   VISA DDA PUR<br>DAN DAN           WAYNE    * PA | 24.80 |
| 10/18 | DEBIT POS, *****30019780139,   AUT 101818   DDA PURCHASE<br>BURLNGTON STORES328     S PLAINFIELD  * NJ | 12.99 |
| 10/18 | DEBIT CARD PURCHASE, *****30019780139,   AUT 101618   VISA DDA PUR<br>CHICK FIL A 01452     NORRISTOWN    * PA | 4.09 |
| 10/19 | DEBIT POS, *****30019780139,   AUT 101818   DDA PURCHASE<br>WINE CHATEAU 1380 CENT    PISCATAWAY    * NJ | 22.38 |
| 10/19 | DEBIT CARD PURCHASE, *****30019780139,   AUT 101818   VISA DDA PUR<br>1523 JCS S PLAINFIELD     SOUTH PLAINFI * NJ | 21.00 |
| 10/22 | DEBIT POS, *****30019780139,   AUT 102018   DDA PURCHASE<br>BP 4928503AMERI       WAYNE    * PA | 66.45 |
| 10/22 | DEBIT CARD PURCHASE, *****30019780139,   AUT 101818   VISA DDA PUR<br>STELTON CITGO     PISCATAWAY    * NJ | 43.00 |
| 10/22 | DEBIT POS, *****30019780139,   AUT 102018   DDA PURCHASE<br>DSW KING OF PRUS 510 MAL   KING OF PRUSS  * PA | 24.99 |
| 10/22 | DEBIT CARD PURCHASE, *****30019780139,   AUT 101818   VISA DDA PUR<br>BHT SOUTH PLAINFIELD     SOUTH PLAINFI * NJ | 16.33 |
| 10/22 | DEBIT POS, *****30019780139,   AUT 102118   DDA PURCHASE<br>7 ELEVEN         PHILADELPHIA   * PA | 11.03 |
| 10/22 | DEBIT CARD PURCHASE, *****30019780139,   AUT 102018   VISA DDA PUR<br>5GUYS 0372 QSR     KING OF PRUSS  * PA | 6.14 |
| 10/22 | DEBIT CARD PURCHASE, *****30019780139,   AUT 102018   VISA DDA PUR<br>PERRY S PIZZA AND PAST    KING OF PRUSS  * PA | 4.19 |



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

| | |
|---|---|
| Page: | 7 of 7 |
| Statement Period: | Sep 24 2018-Oct 23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary Account #: | 431-5293029 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 10/22 | DEBIT CARD PURCHASE, SQ MENAGERIE COFFE | *****30019780139, PHILADELPHIA | AUT 102118 * PA | VISA DDA PUR | 3.50 |
| 10/22 | DEBIT CARD PURCHASE, CHICK FIL A 00135 | *****30019780139, KNG OF PRUSSA | AUT 102018 * PA | VISA DDA PUR | 2.21 |
| 10/23 | ACH DEBIT, PECOENERGY | UTIL_BIL ****131093 | 1023 | | 91.50 |
| | | | | Subtotal: | 3,742.56 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 09/23 | 3,013.89 | 10/09 | 1,246.44 |
| 09/24 | 1,937.68 | 10/10 | 1,174.40 |
| 09/25 | 852.68 | 10/11 | 717.38 |
| 09/26 | 329.87 | 10/12 | 603.18 |
| 09/27 | 308.47 | 10/15 | 383.62 |
| 09/28 | 261.79 | 10/16 | 232.52 |
| 10/01 | 141.73 | 10/17 | 117.13 |
| 10/02 | 118.47 | 10/18 | 75.25 |
| 10/03 | 53.05 | 10/19 | 2,366.13 |
| 10/04 | 30.00 | 10/22 | 2,188.29 |
| 10/05 | 2,289.67 | 10/23 | 2,096.79 |

# TD Bank

**America's Most Convenient Bank®**

7        STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA
427 MIDLAND AVE
WAYNE PA 19087-4303

| | |
|---|---|
| Page: | 1 of 7 |
| Statement  Period: | Oct 24 2018-Nov  23 2018 |
| Cust  Ref #: | 4315293029-039-7-### |
| Primary  Account  #: | 431-5293029 |

Chapter    11  Checking
MAYUR PATEL
DIP CASE 15-11648 EDPA

Account   # 431-5293029

## ACCOUNT  SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning   Balance | 2,096.79 | Average   Collected   Balance | | 1,096.90 |
| Deposits | 330.00 | Interest   Earned   This  Period | | 0.00 |
| Electronic   Deposits | 4,968.53 | Interest   Paid  Year-to-Date | | 0.00 |
| | | Annual   Percentage   Yield  Earned | | 0.00% |
| Checks   Paid | 650.00 | Days  in Period | | 31 |
| Electronic   Payments | 6,545.57 | | | |
| Ending   Balance | 199.75 | | | |

| | Total  for this Period | Total  Year-to-Date |
|---|---|---|
| Total  Overdraft   Fees | $0.00 | $350.00 |
| Total  Returned   Item  Fees  (NSF) | $0.00 | $350.00 |

## DAILY ACCOUNT  ACTIVITY

### Deposits

| POSTING  DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/13 | DEPOSIT | 330.00 |
| | Subtotal: | 330.00 |

### Electronic   Deposits

| POSTING  DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | ACH  DEPOSIT,   SJM  FOODS   LLC DIRECT   DEP  ****08498598SEN | 1,018.71 |
| 11/02 | ACH  DEPOSIT,   ARDMORE   DONUTS   L DIRECT   DEP  ****33942954CWV | 438.52 |
| 11/02 | ACH  DEPOSIT,   BRYN  MAWR  COFFEE   DIRECT   DEP  ****33942968S8O | 438.52 |
| 11/02 | ACH  DEPOSIT,   WAYNE  DONUTS   LLC DIRECT   DEP  ****33942967SEO | 438.52 |
| 11/16 | ACH  DEPOSIT,   SJM  FOODS   LLC DIRECT   DEP  ****71658824SEN | 1,018.70 |
| 11/16 | ACH  DEPOSIT,   ARDMORE   DONUTS   L DIRECT   DEP  ****44408571CWV | 438.52 |
| 11/16 | ACH  DEPOSIT,   WAYNE  DONUTS   LLC DIRECT   DEP  ****44409603SEO | 438.52 |
| 11/16 | ACH  DEPOSIT,   BRYN  MAWR  COFFEE   DIRECT   DEP  ****47540793S8O | 438.52 |
| 11/21 | ATM  CASH  DEPOSIT,   *****30019780139  AUT 112118  ATM CASH  DEPOSIT  212 LANCASTER   AVENUE   WAYNE   * PA | 300.00 |
| | Subtotal: | 4,968.53 |

How        to    Balance        your        Account

Page:                    2 of 7

Begin by adjusting your account register as follows:

fi  Subtract any services charges shown on this statement.

fi  Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

fi  Add any interest earned if you have an interest-bearing account.

fi  Add any automatic deposit or overdraft line of credit.

fi  Review all withdrawals shown on this statement and check them off in your account register.

fi  Follow instructions 2-5 to verify your ending account balance.

1.  Your ending balance shown on this statement is:

2.  List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3.  Subtotal by adding lines 1 and 2.

4.  List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5.  Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶  Ending Balance                   199.75

❷  Total Deposits    +

❸  Sub Total

❹  Total Withdrawals    -

❺  Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals |  | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

fi  Your name and account number.
fi  A description of the error or transaction you are unsure about.
fi  The dollar amount and date of the suspected error.

When making verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error so that you have the use of the money during the time it takes us to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY    BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

fi  Your name and account number.
fi  The dollar amount of the suspected error.
fi  Describe the error and explain if you can, why you believe there is an error. If you need more information describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGE: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft protection account (the term "ODP" or "OD" refers to Overdraft protection), the Bank discloses the Average Daily Balance on the periodic statements as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advance and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

| | |
|---|---|
| Page: | 3 of 7 |
| Statement  Period: | Oct 24 2018-Nov  23  2018 |
| Cust  Ref #: | 4315293029-039-7-### |
| Primary  Account  #: | 431-5293029 |

---

## DAILY ACCOUNT  ACTIVITY

Checks    Paid        No. Checks: 2          *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 11/06 | 285 | 325.00 |
| 11/06 | 286 | 325.00 |

|  | Subtotal: | 650.00 |
|---|---|---|

**Electronic     Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/24 | DEBIT  POS,  *****30019780139,      AUT  102318    DDA  PURCH    W/CB<br>GIANT  6507          ST DAVIDS      * PA | 116.52 |
| 10/24 | DEBIT  CARD  PURCHASE,    *****30019780139,      AUT  102218   VISA  DDA  PUR<br>EKTA  INDIAN  CUISINE      PHILADELPHIA    * PA | 16.19 |
| 10/24 | DEBIT  POS,  *****30019780139,      AUT  102318    DDA  PURCHASE<br>WINE  AND  SPIRITS  4626      NORRISTOWN      * PA | 11.65 |
| 10/24 | DEBIT  CARD  PURCHASE,    *****30019780139,      AUT  102218   VISA  DDA  PUR<br>HALAL  GUYS          PHILADELPHIA      * PA | 6.48 |
| 10/25 | DEBIT  CARD  PURCHASE,    *****30019780139,      AUT  102418   VISA  DDA  PUR<br>NANKING          SOUTH  PLAINFI  * NJ | 96.87 |
| 10/25 | DEBIT  POS,  *****30019780139,      AUT  102518    DDA  PURCHASE<br>GIANT  6507          ST DAVIDS      * PA | 49.62 |
| 10/25 | DEBIT  CARD  PURCHASE,    *****30019780139,      AUT  102318   VISA  DDA  PUR<br>MAMOUNS  PHILADELPHIA          PHILADELPHIA    * PA | 13.60 |
| 10/26 | DEBIT  POS,  *****30019780139,      AUT  102618    DDA  PURCH    W/CB<br>WAL MART  SUPER  CENTER      KING OF PRUSS  * PA | 287.81 |
| 10/26 | DEBIT  CARD  PURCHASE,    *****30019780139,      AUT  102418   VISA  DDA  PUR<br>SUNOCO  0368302601      WOODBRIDGE      * NJ | 44.51 |
| 10/26 | DEBIT  POS,  *****30019780139,      AUT  102618    DDA  PURCHASE<br>WINE  AND  SPIRITS  2306      WAYNE      * PA | 13.77 |
| 10/26 | DEBIT  CARD  PURCHASE,    *****30019780139,      AUT  102518   VISA  DDA  PUR<br>THE  HALAL  GUYS      KING OF PRUSS  * PA | 12.70 |
| 10/29 | DEBIT  POS,  *****30019780139,      AUT  102818    DDA  PURCHASE<br>THE  HOME  DEPOT  4188      KING OF PRUSS  * PA | 76.62 |
| 10/29 | DEBIT  POS,  *****30019780139,      AUT  102718    DDA  PURCHASE<br>WINE  AND  SPIRITS  1527      WAYNE      * PA | 75.23 |
| 10/29 | DEBIT  CARD  PAYMENT,    *****30019780139,      AUT  102518   VISA  DDA  PUR<br>NEW  JERSEY  E ZPASS      888  288  6865    * NJ | 75.00 |
| 10/29 | DEBIT  POS,  *****30019780139,      AUT  102918    DDA  PURCHASE<br>CHUCK  E CHEESE  543      BERWYN      * PA | 20.00 |
| 10/29 | DEBIT  CARD  PURCHASE,    *****30019780139,      AUT  102618   VISA  DDA  PUR<br>CHAAT  AND  CHAI      PHILADELPHIA    * PA | 9.72 |
| 10/29 | DEBIT  POS,  *****30019780139,      AUT  102918    DDA  PURCHASE<br>2512  GULF          DEVON      * PA | 3.79 |
| 10/30 | DEBIT  POS,  *****30019780139,      AUT  103018    DDA  PURCHASE<br>HALLOWEEN  CITY  8038  1      KING OF PRUSS  * PA | 122.92 |
| 10/30 | DEBIT  CARD  PURCHASE,    *****30019780139,      AUT  102818   VISA  DDA  PUR<br>SHELL  OIL  57542380001      PHILADELPHIA    * PA | 20.01 |

Call    1-800-937-2000        for    24-hour      Bank-by-Phone      services      or    connect      to    www.tdbank.com

Bank Deposits FDIC Insured! TD Bank N. A! Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | Oct 24 2018-Nov 23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary Account #: | 431-5293029 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/30 | DEBIT POS, *****30019780139,     AUT 103018  DDA PURCHASE<br>SHOE DEPT ENCORE  1782       KNG OF PRUSSA  * PA | 19.99 |
| 10/30 | DEBIT POS, *****30019780139,     AUT 102918  DDA PURCHASE<br>7 ELEVEN          EXTON      * PA | 8.64 |
| 10/30 | DEBIT CARD PURCHASE, *****30019780139,     AUT 102918  VISA DDA PUR<br>KFC K071089         EXTON      * PA | 7.50 |
| 10/30 | DEBIT POS, *****30019780139,     AUT 103018  DDA PURCHASE<br>WAWA  42           KING OF PRUSS  * PA | 6.87 |
| 10/30 | DEBIT POS, *****30019780139,     AUT 103018  DDA PURCHASE<br>GIANT  6507         ST DAVIDS    * PA | 1.06 |
| 11/01 | DEBIT CARD PURCHASE, *****30019780139,     AUT 103118  VISA DDA PUR<br>EINSTEIN BROS BAGELS2594     PAOLI      * PA | 7.59 |
| 11/02 | DEBIT CARD PURCHASE, *****30019780139,     AUT 110118  VISA DDA PUR<br>CHILI S EDISON         EDISON     * NJ | 53.60 |
| 11/02 | NONTD ATM DEBIT, *****30019780139,     AUT 110218  DDA WITHDRAW<br>2345 ROUTE 206        SOUTHAMPTON   * NJ | 52.50 |
| 11/02 | DEBIT CARD PURCHASE, *****30019780139,     AUT 110118  VISA DDA PUR<br>BP 9611393APCO   MAPLE SHA   MAPLE SHADE  * NJ | 47.57 |
| 11/02 | DEBIT CARD PURCHASE, *****30019780139,     AUT 110118  VISA DDA PUR<br>MVB WINE AND LIQUORS  I    PISCATAWAY   * NJ | 18.12 |
| 11/02 | DEBIT CARD PAYMENT, *****30019780139,     AUT 110118  VISA DDA PUR<br>NETFLIX COM          NETFLIX COM  * CA | 14.83 |
| 11/02 | DEBIT CARD PURCHASE, *****30019780139,     AUT 110118  VISA DDA PUR<br>RICE  ROLLS LLC        PISCATAWAY  TO * NJ | 8.44 |
| 11/05 | TD ATM DEBIT, *****30019780139,     AUT 110318  DDA WITHDRAW<br>212 LANCASTER  AVENUE     WAYNE      * PA | 600.00 |
| 11/05 | DEBIT POS, *****30019780139,     AUT 110318  DDA PURCHASE<br>TARGET T 2250 CHEMICA    PLYMOUTH MEET * PA | 55.49 |
| 11/05 | DEBIT POS, *****30019780139,     AUT 110418  DDA PURCHASE<br>WINE AND SPIRITS  1527      WAYNE      * PA | 55.10 |
| 11/05 | DEBIT CARD PURCHASE, *****30019780139,     AUT 110118  VISA DDA PUR<br>EGG MANIA           ISELIN     * NJ | 48.34 |
| 11/05 | DEBIT POS, *****30019780139,     AUT 110218  DDA PURCHASE<br>WINE AND SPIRITS  2306      WAYNE      * PA | 26.49 |
| 11/05 | DEBIT POS, *****30019780139,     AUT 110518  DDA PURCHASE<br>BP 4928503AMERI        WAYNE      * PA | 20.04 |
| 11/05 | DEBIT POS, *****30019780139,     AUT 110518  DDA PURCHASE<br>CHUCK E CHEESE  543      BERWYN      * PA | 10.00 |
| 11/05 | DEBIT POS, *****30019780139,     AUT 110318  DDA PURCHASE<br>WAWA  8003          NORRISTOWN    * PA | 8.15 |
| 11/05 | DEBIT POS, *****30019780139,     AUT 110318  DDA PURCHASE<br>WAWA  257          WAYNE      * PA | 3.81 |
| 11/05 | DEBIT POS, *****30019780139,     AUT 110318  DDA PURCHASE<br>TARGET T 2250 CHEMICA    PLYMOUTH MEET * PA | 2.64 |

Call   1-800-937-2000      for   24-hour     Bank-by-Phone      services     or   connect     to   www.tdbank.com

Bank Deposits FDIC Insured! TD Bank, N.A! Equal Housing Lender

# TD Bank
**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

| | |
|---|---|
| Page: | 5 of 7 |
| Statement  Period: | Oct 24 2018-Nov  23 2018 |
| Cust  Ref #: | 4315293029-039-7-### |
| Primary   Account  #: | 431-5293029 |

---

## DAILY ACCOUNT  ACTIVITY

Electronic     Payments     (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/06 | DEBIT  POS,  *****30019780139,     AUT 110618  DDA  PURCHASE  GIANT  6507          ST DAVIDS    * PA | 28.89 |
| 11/06 | DEBIT  CARD  PURCHASE,     *****30019780139,     AUT 110518  VISA DDA PUR  MCDONALD  S F6086        BERWYN      * PA | 5.25 |
| 11/07 | DEBIT  POS,  *****30019780139,     AUT 110718  DDA  PURCHASE  CENTURY  TWENTY  ONE  76    PHILADELPHIA    * PA | 174.94 |
| 11/07 | DEBIT  CARD  PURCHASE,     *****30019780139,     AUT 110518  VISA DDA PUR  SUNOCO  0368299401        CRANBURY      * NJ | 55.88 |
| 11/07 | DEBIT  POS,  *****30019780139,     AUT 110718  DDA  PURCHASE  CVS  PHARMACY  10 10526       PHILADELPHIA    * PA | 3.34 |
| 11/08 | DEBIT  CARD  PURCHASE,     *****30019780139,     AUT 110618  VISA DDA PUR  CLASSIC  CAR  WASH  GAS        TREVOSE      * PA | 36.49 |
| 11/09 | DEBIT  CARD  PURCHASE,     *****30019780139,     AUT 110218  VISA DDA PUR  HOMEDEPOT  COM     800  430  3376   * GA | 458.41 |
| 11/09 | DEBIT  POS,  *****30019780139,     AUT 110918  DDA  PURCHASE  TJMAXX  0 550  EAST LAN    ST DAVIDS    * PA | 93.23 |
| 11/09 | DEBIT  POS,  *****30019780139,     AUT 110918  DDA  PURCHASE  WHOLEFDS  PLM 102  500  W G   PLYMOUTH  MEET  * PA | 47.94 |
| 11/09 | DEBIT  POS,  *****30019780139,     AUT 110918  DDA  PURCHASE  SUNOCO  04257606      WAYNE      * PA | 46.59 |
| 11/09 | DEBIT  POS,  *****30019780139,     AUT 110918  DDA  PURCHASE  WHOLEFDS  DEV 100  821 LAN   WAYNE      * PA | 36.10 |
| 11/09 | DEBIT  POS,  *****30019780139,     AUT 110918  DDA  PURCHASE  TJMAXX  0 550  EAST LAN    ST DAVIDS    * PA | 27.52 |
| 11/09 | DEBIT  POS,  *****30019780139,     AUT 110918  DDA  PURCHASE  WINE  AND SPIRITS  2306        WAYNE      * PA | 26.49 |
| 11/09 | DEBIT  POS,  *****30019780139,     AUT 110918  DDA  PURCHASE  WEGMANS  1 VILLAGE  DRIVE    KING OF PRU   * PA | 22.55 |
| 11/09 | DEBIT  CARD  PURCHASE,     *****30019780139,     AUT 110818  VISA DDA PUR  CHAMBERS  PARKING  GARAGE       PRINCETON     * NJ | 3.00 |
| 11/09 | DEBIT  CARD  PURCHASE,     *****30019780139,     AUT 110718  VISA DDA PUR  PPA  ON STREET  METERS       PHILADELPHIA    * PA | 2.25 |
| 11/13 | DEBIT  CARD  PURCHASE,     *****30019780139,     AUT 110918  VISA DDA PUR  TMOBILE  POSTPAID  IVR     800  937  8997   * WA | 172.15 |
| 11/13 | DEBIT  CARD  PURCHASE,     *****30019780139,     AUT 110918  VISA DDA PUR  PARTY  FAIR          BERWYN      * PA | 58.13 |
| 11/13 | DEBIT  POS,  *****30019780139,     AUT 111218  DDA  PURCHASE  WINE  AND SPIRITS  1527      WAYNE      * PA | 31.79 |
| 11/13 | DEBIT  POS,  *****30019780139,     AUT 111118  DDA  PURCHASE  RITE  AID STORE  0995      WAYNE      * PA | 7.59 |
| 11/13 | DEBIT  POS,  *****30019780139,     AUT 111218  DDA  PURCHASE  WAWA  257          WAYNE      * PA | 3.81 |
| 11/13 | DEBIT  POS,  *****30019780139,     AUT 111018  DDA  PURCHASE  GIANT  6507          ST DAVIDS    * PA | 2.99 |



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | Oct 24 2018-Nov 23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary Account #: | 431-5293029 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 11/13 | DEBIT CARD PURCHASE, *****30019780139, AUT 111018 VISA DDA PUR BOMBAY DHABBA   AUDUBON   * PA | | | | 1.06 |
| 11/13 | DEBIT CARD PURCHASE, *****30019780139, AUT 111018 VISA DDA PUR BOMBAY DHABBA   AUDUBON   * PA | | | | 1.06 |
| 11/13 | DEBIT CARD PURCHASE, *****30019780139, AUT 111018 VISA DDA PUR BOMBAY DHABBA   AUDUBON   * PA | | | | 1.06 |
| 11/14 | DEBIT CARD PURCHASE, *****30019780139, AUT 111318 VISA DDA PUR DAN DAN   WAYNE   * PA | | | | 14.05 |
| 11/14 | DEBIT POS, *****30019780139, AUT 111418 DDA PURCHASE TAZA BAZAAR GROCERY   NORRISTOWN   * PA | | | | 3.49 |
| 11/15 | DEBIT POS, *****30019780139, AUT 111518 DDA PURCHASE GIANT 6507   ST DAVIDS   * PA | | | | 94.43 |
| 11/15 | ACH DEBIT, PECOENERGY   UTIL_BIL ****764089   1115 | | | | 52.90 |
| 11/15 | DEBIT POS, *****30019780139, AUT 111418 DDA PURCHASE RITE AID STORE  0995   WAYNE   * PA | | | | 5.59 |
| 11/15 | DEBIT CARD PURCHASE, *****30019780139, AUT 111418 VISA DDA PUR STEAK N SHAKE 2442   NORRISTOWN   * PA | | | | 4.23 |
| 11/16 | DEBIT POS, *****30019780139, AUT 111618 DDA PURCHASE BMW OF DEVON   DEVON   * PA | | | | 1,794.92 |
| 11/16 | ELECTRONIC   CK PMT-ARC, ERIE INSURANCE   1256038677   0289 | | | | 568.50 |
| 11/16 | DEBIT CARD PURCHASE, *****30019780139, AUT 111518 VISA DDA PUR THE HALAL GUYS   KING OF PRUSS * PA | | | | 12.17 |
| 11/16 | DEBIT CARD PURCHASE, *****30019780139, AUT 111518 VISA DDA PUR UBER  TRIP VVIR7   HELP UBER COM * CA | | | | 7.37 |
| 11/16 | DEBIT CARD PURCHASE, *****30019780139, AUT 111518 VISA DDA PUR UBER  TRIP VVIR7   HELP UBER COM * CA | | | | 3.00 |
| 11/16 | DEBIT CARD PURCHASE, *****30019780139, AUT 111418 VISA DDA PUR PPA ON STREET METERS   PHILADELPHIA   * PA | | | | 1.25 |
| 11/19 | DEBIT CARD PURCHASE, *****30019780139, AUT 111618 VISA DDA PUR APTIVE ENVIRONMENTAL   P  610 707 2847  * PA | | | | 128.03 |
| 11/19 | DEBIT POS, *****30019780139, AUT 111618 DDA PURCHASE WAWA 8003   NORRISTOWN   * PA | | | | 41.93 |
| 11/19 | DEBIT CARD PURCHASE, *****30019780139, AUT 111618 VISA DDA PUR BP 9821075DEVON   BP AMOCO   DEVON   * PA | | | | 15.15 |
| 11/19 | DEBIT CARD PURCHASE, *****30019780139, AUT 111818 VISA DDA PUR UBER  TRIP IOTV5   HELP UBER COM * CA | | | | 14.69 |
| 11/19 | DEBIT CARD PURCHASE, *****30019780139, AUT 111818 VISA DDA PUR UBER  TRIP U752Y   HELP UBER COM * CA | | | | 13.07 |

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

| | |
|---|---|
| Page: | 7 of 7 |
| Statement   Period: | Oct 24 2018-Nov  23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary   Account   #: | 431-5293029 |

---

## DAILY  ACCOUNT  ACTIVITY

**Electronic     Payments     (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/19 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT  111818   VISA  DDA  PUR  UBER   TRIP  U752Y           HELP  UBER  COM  * CA | 2.00 |
| 11/21 | ACH  DEBIT,  PECOENERGY      UTIL_BIL  ****131093    1121 | 259.13 |
| 11/21 | DEBIT  POS,  *****30019780139,    AUT  112118   DDA  PURCHASE  GIANT  6507         ST DAVIDS    * PA | 11.38 |
| | Subtotal: | 6,545.57 |

---

## DAILY BALANCE  SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/23 | 2,096.79 | 11/07 | 1,362.98 |
| 10/24 | 1,945.95 | 11/08 | 1,326.49 |
| 10/25 | 1,785.86 | 11/09 | 562.41 |
| 10/26 | 1,427.07 | 11/13 | 612.77 |
| 10/29 | 1,166.71 | 11/14 | 595.23 |
| 10/30 | 979.72 | 11/15 | 438.08 |
| 11/01 | 972.13 | 11/16 | 385.13 |
| 11/02 | 3,111.34 | 11/19 | 170.26 |
| 11/05 | 2,281.28 | 11/21 | 199.75 |
| 11/06 | 1,597.14 | | |

# TD Bank

**America's Most Convenient Bank®**

7      STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA
427 MIDLAND AVE
WAYNE  PA  19087-4303

| | |
|---|---|
| Page: | 1 of 6 |
| Statement  Period: | Nov 24 2018-Dec  23  2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary  Account  #: | 431-5293029 |

Chapter    11  Checking
MAYUR PATEL
DIP CASE 15-11648 EDPA

Account    # 431-5293029

## ACCOUNT  SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning    Balance | 199.75 | Average   Collected    Balance | | 792.86 |
| Deposits | 999.10 | Interest   Earned   This  Period | | 0.00 |
| Electronic    Deposits | 4,717.52 | Interest   Paid   Year-to-Date | | 0.00 |
| | | Annual   Percentage    Yield Earned | | 0.00% |
| Checks   Paid | 325.00 | Days  in Period | | 30 |
| Electronic    Payments | 4,963.70 | | | |
| Other   Withdrawals | 70.00 | | | |
| Ending   Balance | 557.67 | | | |

| | Total  for this Period | Total  Year-to-Date |
|---|---|---|
| Total  Overdraft  Fees | $70.00 | $420.00 |
| Total  Returned   Item Fees  (NSF) | $0.00 | $350.00 |

## DAILY ACCOUNT  ACTIVITY

### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/07 | DEPOSIT | 999.10 |
| | Subtotal: | 999.10 |

### Electronic   Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/30 | ACH  DEPOSIT,   SJM  FOODS   LLC DIRECT    DEP   ****35395894SEN | 1,018.71 |
| 11/30 | ACH  DEPOSIT,   BRYN  MAWR  COFFEE   DIRECT   DEP   ****48762864S8O | 438.52 |
| 11/30 | ACH  DEPOSIT,   WAYNE  DONUTS   LLC DIRECT   DEP   ****48762863SEO | 438.52 |
| 11/30 | ACH  DEPOSIT,   ARDMORE    DONUTS   L DIRECT   DEP   ****48761722CWV | 438.52 |
| 12/14 | ACH  DEPOSIT,   SJM  FOODS   LLC DIRECT   DEP   ****09362099SEN | 1,018.70 |
| 12/14 | ACH  DEPOSIT,   ARDMORE    DONUTS   L DIRECT   DEP   ****36395327CWV | 438.52 |
| 12/14 | ACH  DEPOSIT,   BRYN  MAWR  COFFEE   DIRECT   DEP   ****36395332S8O | 438.52 |
| 12/14 | ACH  DEPOSIT,   WAYNE  DONUTS   LLC DIRECT   DEP   ****36395331SEO | 438.52 |
| 12/19 | POS  CREDIT,   *****30019780139,     AUT 121918   DDA PURCH  REF   MACY S   400  COMMONS    BRIDGEWATER    * NJ | 48.99 |
| | Subtotal: | 4,717.52 |

### Checks   Paid      No. Checks: 1

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 12/03 | 287 | 325.00 |
| | Subtotal: | 325.00 |

How    to    Balance    your    Account

Begin by adjusting your account register as follows:

fi Subtract any services charges shown on this statement.

fi Subtract any automatic payments, transfers or other electronic with- drawals not previously recorded.

fi Add any interest earned if you have an interest-bearing account.

fi Add any automatic deposit or overdraft line of credit.

fi Review all withdrawals shown on this statement and check them off in your account register.

fi Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance        557.67

❷ Total Deposits        +

❸ Sub Total

❹ Total Withdrawals        -

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits ❷ |  |  |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals ❹ |  |  |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

fi Your name and account number.
fi A description of the error or the transaction you are unsure about.
fi The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST Bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

fi Your name and account number.
fi The dollar amount of the suspected error.
fi Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGE. Although the Daily Balance method is used to calculate the finance charge on your Moneyline/Overdraft protection account (the term "ODP" or "OD" refers to Overdraft Protection) the Bank discloses the Average Daily Balance on the periodic statements as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date an advance or other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Periodic times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement) The Average Daily Balance is calculated by adding the balance for each day of the billing cycle then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred on that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648  EDPA

| | |
|---|---|
| Page: | 3 of 6 |
| Statement  Period: | Nov 24 2018-Dec  23 2018 |
| Cust  Ref #: | 4315293029-039-7-### |
| Primary  Account  #: | 431-5293029 |

---

## DAILY ACCOUNT  ACTIVITY

**Electronic    Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/26 | DEBIT POS,  *****30019780139,    AUT 112618  DDA  PURCHASE<br>XPRESS GAS            PHILADELPHIA   * PA | 46.35 |
| 11/27 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 112418  VISA  DDA  PUR<br>WINDOWPARTS  COM        800 368 9556  * MI | 93.77 |
| 11/29 | DEBIT POS,  *****30019780139,    AUT 112918  DDA  PURCHASE<br>WINE AND SPIRITS  2306        WAYNE       * PA | 16.66 |
| 11/29 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 112718  VISA  DDA  PUR<br>THE HALAL GUYS        EAST BRUNSWIC  * NJ | 8.52 |
| 11/30 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 112918  VISA  DDA  PUR<br>THE HALAL GUYS        KING OF PRUSS  * PA | 12.70 |
| 11/30 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 112818  VISA  DDA  PUR<br>PPA ON STREET  METERS    PHILADELPHIA   * PA | 6.75 |
| 11/30 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 112918  VISA  DDA  PUR<br>AUNTIE  ANNE S        KING OF PRUSS  * PA | 5.59 |
| 11/30 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 112918  VISA  DDA  PUR<br>MCDONALD  S F25257      KING OF PRUSS  * PA | 4.66 |
| 11/30 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 112818  VISA  DDA  PUR<br>PPA ON STREET  METERS    PHILADELPHIA   * PA | 3.50 |
| 11/30 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 112818  VISA  DDA  PUR<br>PPA ON STREET  METERS    PHILADELPHIA   * PA | 1.25 |
| 12/03 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 113018  VISA  DDA  PUR<br>SNAP  DIAGNOSTICS  LLC    847  7770000   * IL | 500.00 |
| 12/03 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 113018  VISA  DDA  PUR<br>TRUGREEN  LP  5808      856  848  8444  * NJ | 445.63 |
| 12/03 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 120218  VISA  DDA  PUR<br>COMCAST        800  COMCAST   * NJ | 349.13 |
| 12/03 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 120218  VISA  DDA  PUR<br>TMOBILE  POSTPAID  IVR    800  937  8997  * WA | 127.55 |
| 12/03 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 120118  VISA  DDA  PUR<br>BALLARD  DESIGNS  KOP    KING OF PRUSS  * PA | 110.56 |
| 12/03 | DEBIT POS,  *****30019780139,    AUT 120218  DDA  PURCH  W/CB<br>GIANT  6507        ST DAVIDS   * PA | 100.15 |
| 12/03 | DEBIT POS,  *****30019780139,    AUT 120318  DDA  PURCHASE<br>BP 4928503AMERI        WAYNE       * PA | 64.48 |
| 12/03 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 113018  VISA  DDA  PUR<br>EKTA  INDIAN  CUISINE  II  BRYN  MAWR    * PA | 37.61 |
| 12/03 | DEBIT  CARD  PAYMENT,    *****30019780139,    AUT 120118  VISA  DDA  PUR<br>NETFLIX  COM        NETFLIX  COM   * CA | 14.83 |
| 12/03 | DEBIT  CARD  PURCHASE,    *****30019780139,    AUT 113018  VISA  DDA  PUR<br>SQ  ABUELITA  S EMPANADAS    WAYNE       * PA | 6.00 |
| 12/03 | DEBIT POS,  *****30019780139,    AUT 120118  DDA  PURCHASE<br>WAWA  8058        KING OF PRUSS  * PA | 3.81 |
| 12/03 | DEBIT POS,  *****30019780139,    AUT 120218  DDA  PURCHASE<br>GIANT  6507        ST DAVIDS   * PA | 2.79 |

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Nov 24 2018-Dec 23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary Account #: | 431-5293029 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | DEBIT CARD PURCHASE, *****30019780139, AUT 113018 VISA DDA PUR<br>TACO BELL 031585        NORRISTOWN    * PA | 2.12 |
| 12/04 | DEBIT POS, *****30019780139, AUT 120418 DDA PURCHASE<br>WAWA 8003         NORRISTOWN    * PA | 32.60 |
| 12/04 | DEBIT CARD PURCHASE, *****30019780139, AUT 120318 VISA DDA PUR<br>USA CANTEEN VENDING       PHOENIXVILLE    * PA | 1.25 |
| 12/06 | DEBIT CARD PURCHASE, *****30019780139, AUT 120418 VISA DDA PUR<br>FUEL ONE           EDISON    * NJ | 37.47 |
| 12/06 | DEBIT CARD PURCHASE, *****30019780139, AUT 120418 VISA DDA PUR<br>STARBUCKS STORE 14457      VILLANOVA    * PA | 5.25 |
| 12/10 | DEBIT POS, *****30019780139, AUT 120918 DDA PURCHASE<br>WINE AND SPIRITS 1527      WAYNE    * PA | 147.29 |
| 12/10 | DEBIT POS, *****30019780139, AUT 120918 DDA PURCHASE<br>WHOLEFDS DEV 100 821 LAN    WAYNE    * PA | 28.97 |
| 12/10 | DEBIT POS, *****30019780139, AUT 120918 DDA PURCHASE<br>WHOLEFDS DEV 100 821 LAN    WAYNE    * PA | 14.83 |
| 12/10 | DEBIT CARD PURCHASE, *****30019780139, AUT 120618 VISA DDA PUR<br>CHICK FIL A 01387       WARRINGTON    * PA | 0.98 |
| 12/11 | DEBIT CARD PURCHASE, *****30019780139, AUT 120518 VISA DDA PUR<br>BDI BALLARD DESIGNS     800 5367551    * PA | 38.96 |
| 12/11 | DEBIT POS, *****30019780139, AUT 121118 DDA PURCHASE<br>WAWA 257           WAYNE    * PA | 4.90 |
| 12/12 | DEBIT POS, *****30019780139, AUT 121218 DDA PURCHASE<br>WM SUPERC WAL MART SUP     KING OF PRUSS    * PA | 259.11 |
| 12/12 | DEBIT CARD PURCHASE, *****30019780139, AUT 121018 VISA DDA PUR<br>SHELL OIL 57542380001      PHILADELPHIA    * PA | 20.04 |
| 12/12 | DEBIT CARD PURCHASE, *****30019780139, AUT 121018 VISA DDA PUR<br>KAMOON EGYPTIAN CUISINE    PHILADELPHIA    * PA | 7.56 |
| 12/12 | DEBIT CARD PURCHASE, *****30019780139, AUT 121118 VISA DDA PUR<br>VINNIE S PIZZA         WAYNE    * PA | 6.50 |
| 12/12 | DEBIT CARD PURCHASE, *****30019780139, AUT 121018 VISA DDA PUR<br>PPA ON STREET METERS       PHILADELPHIA    * PA | 6.00 |
| 12/12 | DEBIT CARD PURCHASE, *****30019780139, AUT 121018 VISA DDA PUR<br>PPA ON STREET METERS       PHILADELPHIA    * PA | 5.00 |
| 12/12 | DEBIT CARD PURCHASE, *****30019780139, AUT 121018 VISA DDA PUR<br>PPA ON STREET METERS       PHILADELPHIA    * PA | 5.00 |
| 12/12 | DEBIT CARD PURCHASE, *****30019780139, AUT 121118 VISA DDA PUR<br>UBER TRIP M7EAU       HELP UBER COM * CA | 3.95 |
| 12/12 | DEBIT CARD PURCHASE, *****30019780139, AUT 121018 VISA DDA PUR<br>PPA ON STREET METERS       PHILADELPHIA    * PA | 2.50 |
| 12/13 | TD ATM DEBIT, *****30019780139, AUT 121318 DDA WITHDRAW<br>1060 1068 STELTON ROAD     PISCATAWAY    * NJ | 200.00 |
| 12/13 | DEBIT POS, *****30019780139, AUT 121318 DDA PURCHASE<br>NORDSTROM RACK 362 CIII    BOUND BROOK    * NJ | 116.91 |

---

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Nov 24 2018-Dec 23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary Account #: | 431-5293029 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/13 | DEBIT CARD PURCHASE, *****30019780139, AUT 121218 VISA DDA PUR UBER TRIP FNWTL     HELP UBER COM * CA | 11.02 |
| 12/13 | DEBIT CARD PURCHASE, *****30019780139, AUT 121218 VISA DDA PUR THE HALAL GUYS     KING OF PRUSS * PA | 9.53 |
| 12/14 | DEBIT CARD PAYMENT, *****30019780139, AUT 121318 VISA DDA PUR TMOBILE AUTO PAY     800 937 8997 * WA | 127.09 |
| 12/14 | DEBIT POS, *****30019780139, AUT 121418 DDA PURCHASE BP 4928503AMERI     WAYNE     * PA | 49.62 |
| 12/14 | DEBIT CARD PURCHASE, *****30019780139, AUT 121318 VISA DDA PUR UBER TRIP WYLZ5     HELP UBER COM * CA | 14.23 |
| 12/14 | DEBIT POS, *****30019780139, AUT 121418 DDA PURCHASE FIVE BELO 1818 MARKET     PHILADELPHIA * PA | 10.60 |
| 12/14 | DEBIT POS, *****30019780139, AUT 121418 DDA PURCHASE WAWA 257     WAYNE     * PA | 5.70 |
| 12/17 | TD ATM DEBIT, *****30019780139, AUT 121518 DDA WITHDRAW 918 BETHLEHEM PIKE     MONTGOMERYVIL * PA | 600.00 |
| 12/17 | DEBIT POS, *****30019780139, AUT 121518 DDA PURCHASE MACY S 680 W DEKALB     KING OF PRUSS * PA | 128.98 |
| 12/17 | DEBIT CARD PURCHASE, *****30019780139, AUT 121518 VISA DDA PUR RACETRACK FOOD SVCES INC BENSALEM     * PA | 109.37 |
| 12/17 | DEBIT CARD PURCHASE, *****30019780139, AUT 121518 VISA DDA PUR RACETRACK FOOD SVCES INC BENSALEM     * PA | 87.16 |
| 12/17 | DEBIT POS, *****30019780139, AUT 121518 DDA PURCHASE SUNOCO 04257606     WAYNE     * PA | 74.00 |
| 12/17 | DEBIT POS, *****30019780139, AUT 121518 DDA PURCHASE WINE AND SPIRITS 2306     WAYNE     * PA | 31.79 |
| 12/17 | DEBIT POS, *****30019780139, AUT 121718 DDA PURCHASE RITE AID STORE 0995     WAYNE     * PA | 31.48 |
| 12/17 | DEBIT POS, *****30019780139, AUT 121718 DDA PURCH W/CB RITE AID STORE 0995     WAYNE     * PA | 23.65 |
| 12/17 | DEBIT CARD PURCHASE, *****30019780139, AUT 121518 VISA DDA PUR UBER TRIP 7FBND     HELP UBER COM * CA | 13.85 |
| 12/17 | DEBIT POS, *****30019780139, AUT 121518 DDA PURCHASE WAWA 8088     HORSHAM     * PA | 10.57 |
| 12/17 | DEBIT POS, *****30019780139, AUT 121518 DDA PURCHASE WAWA 42     KING OF PRUSS * PA | 3.81 |
| 12/17 | DEBIT CARD PURCHASE, *****30019780139, AUT 121518 VISA DDA PUR UBER TRIP 7FBND     HELP UBER COM * CA | 2.00 |
| 12/18 | ACH DEBIT, PECOENERGY     UTIL_BIL ****764089     1218 | 203.51 |
| 12/18 | DEBIT POS, *****30019780139, AUT 121818 DDA PURCHASE GIANT 6507     ST DAVIDS     * PA | 54.61 |
| 12/18 | DEBIT CARD PURCHASE, *****30019780139, AUT 121718 VISA DDA PUR UBER EATS     HELP UBER COM * CA | 21.75 |

Bank Deposits FDIC Insured / TD Bank, N.A. / Equal Housing Lender


**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MAYUR PATEL
DIP CASE 15-11648   EDPA

| | |
|---|---|
| Page: | 6 of 6 |
| Statement  Period: | Nov 24 2018-Dec  23 2018 |
| Cust Ref #: | 4315293029-039-7-### |
| Primary  Account  #: | 431-5293029 |

## DAILY ACCOUNT ACTIVITY

**Electronic   Payments   (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/19 | DEBIT  POS,  *****30019780139,      AUT  121918   DDA  PURCHASE  JANIE  AND  JACK          BRIDGEWATER      * NJ | 108.00 |
| 12/19 | TD  ATM  DEBIT,  *****30019780139,      AUT  121918   DDA  WITHDRAW  2064  OAK  TREE  ROAD        EDISON      * NJ | 100.00 |
| 12/19 | DEBIT  CARD  PURCHASE,  *****30019780139,      AUT  121818  VISA  DDA  PUR  AMZN  MKTP  US  M23YU3130        AMZN  COM  BILL * WA | 53.99 |
| 12/19 | DEBIT  POS,  *****30019780139,      AUT  121918   DDA  PURCHASE  TARGET  T  5000  HADLEY        SOUTH  PLAINFI  * NJ | 42.64 |
| 12/20 | DEBIT  CARD  PURCHASE,  *****30019780139,      AUT  121918  VISA  DDA  PUR  SUPERDRY            BRIDGEWATER      * NJ | 42.92 |
| 12/20 | DEBIT  CARD  PURCHASE,  *****30019780139,      AUT  121818  VISA  DDA  PUR  NEW  JERSEY  E ZPASS        888  288  6865   * NJ | 30.00 |
| 12/21 | DEBIT  CARD  PURCHASE,  *****30019780139,      AUT  122018  VISA  DDA  PUR  EL  LIMON  BRYN  MAWR        BRYN  MAWR      * PA | 26.92 |
| 12/21 | DEBIT  POS,  *****30019780139,      AUT  122018   DDA  PURCHASE  WINE  AND  SPIRITS  4608        BRYN  MAWR      * PA | 24.37 |
| 12/21 | DEBIT  CARD  PURCHASE,  *****30019780139,      AUT  122018  VISA  DDA  PUR  EL  LIMON  BRYN  MAWR        BRYN  MAWR      * PA | 1.06 |
| | Subtotal: | 4,963.70 |

**Other   Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/07 | OVERDRAFT     PD | 70.00 |
| | Subtotal: | 70.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/23 | 199.75 | 12/11 | 861.21 |
| 11/26 | 153.40 | 12/12 | 545.55 |
| 11/27 | 59.63 | 12/13 | 208.09 |
| 11/29 | 34.45 | 12/14 | 2,335.11 |
| 11/30 | 2,334.27 | 12/17 | 1,218.45 |
| 12/03 | 244.61 | 12/18 | 938.58 |
| 12/04 | 210.76 | 12/19 | 682.94 |
| 12/06 | 168.04 | 12/20 | 610.02 |
| 12/07 | 1,097.14 | 12/21 | 557.67 |
| 12/10 | 905.07 | | |